# United States Bankruptcy Court
### Eastern District of Missouri

In re    **23andMe Holding Co.**

Debtor(s)

Case No.    **25-40976**

Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby certifies/certify under penalty of perjury that the attached list containing the names and addresses of my creditors (Matrix), consisting of __2638__ page(s) and is true, correct and complete.

**/s/ Matthew E. Kvarda**

**Matthew E. Kvarda**/**Chief Restructuring Officer**
Signer/Title

Dated:    **March 24, 2025**

L.F. 2 - 2/2021

Affiliate Holding Companies
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| 1000 BUDDHAS, LLC | 201 E. OJAI AVE #741 | OJAI | CA | 93023 | |
| 10X GENOMICS, INC. | 6230 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| 221 N MATHILDA, LLC | ATTN: DAVE PICKERING CFO, ONE MARKET PLAZA, SPEAR TOWER, SUITE 4125 | SAN FRANCISCO | CA | 94105 | |
| 221 N MATHILDA, LLC /  SCG GROVE 221, LLC | 223 N. MATHILDA AVENUE | SUNNYVALE | CA | 94086 | |
| 221 N MATHILDA, LLC /  SCG GROVE 221, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, ATTN: JOLM M. TIPTON, 1901 AVENUE OF THE STARS, SUITE 1800 | LOS ANGELES | CA | 90067 | |
| 221 N MATHILDA, LLC /  SCG GROVE 221, LLC | C/O SPEAR STREET CAPITAL, ATTN: MR. RAJIV PATEL AND ASSET MANAGER - THE GROVE, ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 | SAN FRANCISCO | CA | 94105 | |
| 221 N MATHILDA, LLC, A DELEWARE LIMITED LIABILITY COMPANY | C/O SPEAR STREET CAPITAL, ONE MARKET PLAZA SPEAR TOWER, SUITE 4125, ATTN: RAJIV PATEL | SAN FRANSISCO | CA | 94105 | |
| 23ANDME HOLDING CO. | 223 N MATHILDA AVE | SUNNYVALE | CA | 94086 | |
| 23ANDME INC. | 349 OYSTER POINT BLVD. | SOUTH SAN FRANCISCO | CA | 94080 | |
| 23ANDME PHARMACY HOLDINGS, INC. | 223 N MATHILDA AVE | SUNNYVALE | CA | 94086 | |
| 72POINT INC. | 1111 SIXTH AVE #300 | SAN DIEGO | CA | 92101 | |
| 870 MARKET STREET ASSOCIATES II, LP | 870 MARKET ST, SUITE 1200 | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| A.C.F. ALARM CO. INC. | 9021 RIVERVIEW DRIVE | ST. LOUIS | MO | 63137 | |
| A-1 BROADCAST LLC | 2030 POWERS FERRY RD., STE 400 | ATLANTA | GA | 30339 | |
| AA ENTERPRISES, LLC | 1460 CHERRY AVE. | SAN JOSE | CA | 95125 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AARIN INC. | 91 GREGORY LN, SUITE 21 | PLEASANT HILL | CA | 94523 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AAT BIOQUEST INC | 520 MERCURY DRIVE | SUNNYVALE | CA | 94085 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABCAM, INC. | PO BOX 3460 | BOSTON | MA | 02241-3460 | |
| ABCLONAL TECHNOLOGY | 500 W CUMMINGS PARK, SUITE 6500 | WOBURN | MA | 01801-6547 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABEEC 2.0, LLC | 71 MAIN ST, SUITE 259 | LOS ALTOS | CA | 94022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Baskin Holdings, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ABLE SERVICES (CROWN BUILDING MAINTENANCE CO.) | 868 FOLSOM STREET | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABLIN LAW, PC, LTD | 486 BEECH ST. | HIGHLAND PARK | IL | 60035 | |
| ABM INDUSTRY GROUPS LLC | PO BOX 52609 | LOS ANGELES | CA | 90074-2609 | |
| ABM INDUSTRY GROUPS, LLC | ONE LIBERTY PLAZA, 7TH FL | NEW YORK | NY | 10006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABNOVA TAIWAN CORPORATION | 9TH FL., NO.108, JHOUZIH ST. NEIHU DISTRICT. | TAIPEI | | 114 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABSOLUTE ANTIBODY NA | 21 DRYDOCK AVENUE, 7TH FLOOR | BOSTON | MA | 02210 | |
| ABSORPTION PHARMACEUTICALS, LLC | 4690 W. POST RD. #135 | LAS VEGAS | NV | 89118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACADIA CONSULTING GROUP INC | 50 LITTLE TOWN LANE | BEDFORD | NY | 10506 | |
| ACCELERATE MEDIA INC. | 23679 CALABASAS RD., #154 | CALABASAS | CA | 91302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACCO ENGINEERED SYSTEMS | 300 BROADWAY STREET, SUITE 20 | SAN FRANCISCO | CA | 94133-4529 | |
| ACCO ENGINEERED SYSTEMS | DEPT 80762, PO BOX 847360 | LOS ANGELES | CA | 90084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACEPIX BIOSCIENCES, INC | 31351 MEDALLION DR | HAYWARD | CA | 94544 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACQUIA, INC. | 53 STATE ST 10TH FLR. | BOSTON | MA | 02109-2820 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACROBIOSYSTEMS INC | 1 INNOVATION WAY | NEWARK | DE | 19711 | |
| ACTALENT, INC. | 3689 COLLECTION CENTER DR. | CHICAGO | IL | 60693-0036 | |
| ACXIOM LLC | 301 E DAVE WARD DR. | CONWAY | AR | 72032 | |
| AD RESULTS MEDIA, LLC | 320 WESTCOTT ST., SUITE 101 | HOUSTON | TX | 77007 | |
| ADA SUPPORT INC. | 96 SPADINA AVE, UNIT 801 | TORONTO | ON | M5V 2J6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jackson Hole Holdings, Inc.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADIPOGEN CORPORATION | 9853 PACIFIC HEIGHTS BLVD, SUITE L | SAN DIEGO | CA | 92121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADSWERVE, INC. | PO BOX 669258 | DALLAS | TX | 75266-9258 | |
| ADVANCED BIOMATRIX, INC | 5930 SEA LION PLACE, SUITE 100 | CARLSBAD | CA | 92010 | |
| ADVANCED BUSINESS RESOURCES | ATTN: RYAN CULLEN, 30 N GOULD ST., SUITE N | SHERIDAN | WY | 82801 | |
| ADVANCED CELL DIAGNOSTICS, INC | PO BOX 9201 | MINNEAPOLIS | MN | 55480-9201 | |
| ADVANCED CHEMICAL TRANSPORT | ATTN: WALTER SINGER CEO, 967 MABURY RD | SAN JOSE | CA | 95133 | |
| ADVANCED CHEMICAL TRANSPORT | PO BOX 8459 | PASADENA | CA | 91109-8459 | |
| ADVANCED CHEMICAL TRANSPORT, INC. | 967 MABURY ROAD | SAN JOSE | CA | 95133 | |
| ADVANCED INSTRUMENTS LLC | 2 TECHNOLOGY WAY | NORWOOD | MA | 02062-2633 | |
| ADVENTR | 285 WEST 150TH ST., #18 | NEW YORK | NY | 10039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AFRICAN BLOODLINES INCORPORATED | 333 LAUREL ST., 4N | BATON ROUGE | LA | 70801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AFROPINK | 99 WEST 38TH ST. | BAYONNE | NJ | 07002-2909 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AGANITHA AI INC. | ATTN: VIKRAM DUVVOORI CEO, 777 FIRST ST., #519 | GILROY | CA | 95020-4918 | |
| AGANITHA AI INC. | ATTN: VIKRAM DUVVOORI, 777 FIRST ST., #519 | GILROY | CA | 95020-4918 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AGENCIA ESPAÑOLA DE PROTECCIÓN DE DATOS | ATTN: PABLO GARCÍA SÁNCHEZ, INSPECTOR, C/JORGE JUAN 6 | MADRID | | 280001 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Ascena Holding Company
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AGILEBITS, INC | 164 MARGARET LAKE TRAIL | ST. THOMAS | ON | N5R 6L8 | CANADA |
| AGILENT TECHNOLOGIES INC. | PO BOX 742108 | LOS ANGELES | CA | 90074-2108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AIG FINANCIAL LINES CLAIMS | ATTN: FINANCIAL LINE CLAIMS, 11250 CORPORATE AVE. | LENEXA | KS | 66219 | |
| AIG FINANCIAL LINES CLAIMS | P.O.BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AJ PARK IP LIMITED | AON CENTRE, LEVEL 22, 1 WILLIS STREET | WELLINGTON | | 6021 | NEW ZEALAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AJU KIM CHANG & LEE | 11TH-12TH F., DONGHEE BLDG. 302, GANGNAM-DAERO, GANGNAM-QU | SEOUL | | 6253 | REPUBLIC OF KOREA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALABAMA BOARD OF GENETIC COUNSELING | 2777 ZELDA RD. | MONTGOMERY | AL | 36106 | |
| ALABAMA BOARD OF NURSING | 770 WASHINGTON AVENUE, RSA PLAZA, SUITE 250 | MONTGOMERY | AL | 36104 | |
| ALABAMA BOARD OF PHARMACY | 111 VILLAGE STREET | BIRMINGHAM | AL | 35242 | |
| ALABAMA DEPARTMENT OF REVENUE | 375 SOUTH RIPLEY STREET | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: BUSINESS PRIVILEGE TAX SECTION, PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM STREET | GRAHAM | NC | 27253-2802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALASKA BOARD OF PHARMACY | 333 WILLOUGHBY AVE, 9TH FL STATE OFFICE BUILDING | JUNEAU | AK | 99801-1770 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALBERTSONS COMPANIES, INC. | PO BOX 742382 | LOS ANGELES | CA | 90074-2382 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Rackspace Holdings, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALCHEMER LLC | PO BOX 913457 | DENVER | CO | 80291 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALDECOA & ELIAS S DE RL DE CV | AVE CONTRERAS 246, 501 SAN JERONIMO LIDICE | LA MAGDALENA CONTRERAS | | | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALERT LOGIC, INC. | 75 REMITTANCE DR., SUITE 6693 | CHICAGO | IL | 60675-6693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALIRA HEALTH BOSTON, LLC | 1 GRANT ST., SUITE 400 | FRAMINGHAM | MA | 01702-6767 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALITHEA GENOMICS SA | ROUTE DE LA CORNICHE 5, 1066 EPALINGES | VAUD | | | SWITZERLAND |
| ALIXPARTNERS, LLC | PO BOX 7410063 | CHICAGO | IL | 60674-5063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE, SUITE 400 | ANDOVER | MA | 01810-1444 | |
| ALL PREMIUM | 2541 LEGHORN ST., SUITE 1000 | MOUNTAIN VIEW | CA | 94043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLCELLS, LLC | 1301 HARBOR BAY PKWY, STE 200 | ALAMEDA | CA | 94502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Accuride Holdings, Inc.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLIED SERVICES, LLC | 12976 ST. CHARLES ROCK ROAD | BRIDGETON | MO | 63044 | |
| ALLIED UNIVERSAL SECURITY SERVICES | 229 N FIRST STREET | SAN JOSE | CA | 95132 | |
| ALLIED UNIVERSAL SECURITY SERVICES | ATTN: TIM BRANDT CFO, P.O. BOX 828854 | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT, 1690 NEW BRITAIN AVE., SUITE 101 | FARMINGTON | CT | 06032 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALMEIDA LAW GROUP LLC | ATTN: JOHN R. PARKER, JR, 3550 WATT AVENUE, SUITE 140 | SACRAMENTO | CA | 95608 | |
| ALMEIDA LAW GROUP LLC | ATTN: MATTHEW J. LANGLEY, 849 W. WEBSTER AVENUE | CHICAGO | IL | 60614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALOM TECHNOLOGIES CORPORATION | ATTN: HANNAH KAIN PRESIDENT & CEO, PO BOX 5040 | SAN JOSE | CA | 95150-5040 | |
| ALOM TECHNOLOGIES CORPORATION | PO BOX 5040 | SAN JOSE | CA | 95150-5040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALPHA.IO INC. | 12120 SARDIS AVE. | LOS ANGELES | CA | 90064 | |
| ALPHALYSE, INC. | 299 CALIFORNIA AVE., SUITE 200 | PALO ALTO | CA | 94306 | |
| ALPHASENSE INC. | 24 UNION SQUARE EAST, 6TH FLOOR | NEW YORK | NY | 10003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALSTON & BIRD LLP | PO BOX 933124 | ATLANTA | GA | 31193-3124 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALTAIR ENGINEERING INC. | 1820 E BIG BEAVER ST. | TROY | MI | 48083 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALTIUM HEALTHCARE INC. | PO BOX 505525 | ST. LOUIS | MO | 63150-5525 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMAZON ADVERTISING CANADA, INC. | 120 BREMNER BLVD, 26TH FLOOR | TORONTO | ON | M5J 0A8 | CANADA |
| AMAZON ADVERTISING LLC | PO BOX 24651 | SEATTLE | WA | 98124-0651 | |
| AMAZON WEB SERVICES | PO BOX 84023 | SEATTLE | WA | 98124-8423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMEREN MISSOURI | 1901 CHOUTEAU AVE | ST. LOUIS | MO | 63103 | |
| AMEREN MISSOURI | PO BOX 88068 | CHICAGO | IL | 60680-1068 | |
| AMERICAN BOARD OF FAMILY MEDICINE | 1648 MCGRATHIANA PARKWAY, SUITE 550 | LEXINGTON | | 40511-1247 | |
| AMERICAN BROADCASTING COMPANIES, INC. | PO BOX 10481 | NEWARK | NJ | 07193-0481 | |
| AMERICAN MEDICAL ASSOCIATION FOUNDATION | 330 N. WABASH AVE., SUITE 39300 | CHICAGO | IL | 60611 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS LTD | P.O. BOX 759477 | BALTIMORE | MD | 21275-9477 | |
| AMERICAN TYPE CULTURE COLLECTION (ATCC) | P.O. BOX 76349 | BALTIMORE | MD | 21275-6349 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bobby Jones Holdings, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANATOMIC INCORPORATED | 2112 BROADWAY ST. NE #135 | MINNEAPOLIS | MN | 55413 | |
| ANAVIV | 600 HOFFMAN BLVD | RICHMOND | CA | 94804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradlee Holland Company
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANTHONY C HAMILTON LLC | 1880 CENTURY PARK EAST #1600 | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANTIBODIES-ONLINE, INC. | 11 DUNWOODY PARK, STE 145 | ATLANTA | GA | 30338 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANVIL SECURE | 2125 WESTERN AVE, SUITE 208 | SEATTLE | WA | 98121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANYBILL FINANCIAL SERVICES, INC. | 800 MAINE AVE., SW, SUITE 650 | WASHINGTON | DC | 20024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AON CONSULTING INC. | PO BOX 100137 | PASADENA | CA | 91189-0137 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AOYAMA & PARTNERS NORIHITO YAMAO | OSAKA UMEDA TWIN TOWERS NORTH 8-1, KAKUDA-CHO, KITA-KU | OSAKA | | 530-0017 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APEX GROWTH | 360 N. PACIFIC COAST HWY., SUITE 2000 | EL SEGUNDO | CA | 90245 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APPLIED BIOLOGICAL MATERIALS INC. | 1-3671 VIKING WAY | RICHMOND | BC | V6V 2J5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APPZEN, INC. | 6201 AMERICA CENTER DRIVE, SUITE 300 | SAN JOSE | CA | 95002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARCBEST | 2135 OTOOLE AVENUE | SAN JOSE | CA | 95131-1314 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARCH SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPT, ONE LIBERTY PLAZA, 53RD FLOOR | NEW YORK | NY | 10006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARGOT PARTNERS, LLC | 767 THIRD AVE., 34TH FLOOR | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARIZONA BOARD OF PHARMACY | P.O. BOX 18520 | PHOENIX | | 85005 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | |
| ARIZONA DEPT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | PHOENIX | | 85007 | |
| ARIZONA MEDICAL BOARD | 1740 W ADAMS, SUITE 4000 | PHOENIX | | 85007 | |
| ARKANSAS BOARD OF NURSING | 11323 S. UNIVERSITY AVE., SUITE 800 | LITTLE ROCK | AR | 72204 | |
| ARKANSAS STATE BOARD OF PHARMACY | 322 S. MAIN STREET, SUITE 600 | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE MEDICAL BOARD | 1401 W CAPITOL AVENUE, SUITE 340 | LITTLE ROCK | AR | 72201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARON LAW FIRM | ATTN: WILLIAM ARON, 15 W CARRILLO ST, SUITE 217 | SANTA BARBARA | CA | 93101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARRAY ALLIANCE, INC. | 180 GLENDALE BLVD. | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARTISANAL TALENT GROUP, INC. | 3411 BONNIE RD. | AUSTIN | TX | 78703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jackson Hole Holdings LLC, et al.
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASHE COLLECTIVE LLC | 1431 BROADWAY, 12TH FLR. | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASHLEY ASSOCIATES LLC | 285 MADISON AVE.,, 21ST FLOOR | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASSOCIATION OF CORPORATE COUNSEL | 1001 G STREET NW, SUITE 300W | WASHINGTON | DC | 20001-4545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AT&T | 208 S. AKARD ST. | DALLAS | TX | 75202 | |
| AT&T 408 737-2858 841 1 | PO BOX 5025 | CAROL STREAM | IL | 60197-5025 | |
| AT&T CORP  313507839 | PO BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| AT&T  408 737-2044 919 0 | PO BOX 5025 | CAROL STREAM | IL | 60197-5025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradford Holland, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| A-TEAM PROMOTIONS LLC | 30 N GOULD ST, STE# 11136 | SHERIDAN | WY | 82801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUDITBOARD, INC. | 12900 PARK PLAZA DR., SUITE 200 | CERRITOS | CA | 90703-9329 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUGUST COMSTOCK | 1728 HYDE ST | SAN FRANCISCO | CA | 94109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUSTRALIAN TAXATION OFFICE | GPO BOX 9845 | SYDNEY | NSW | 2001 | AUSTRALIA |
| AUSTRALIAN TAXATION OFFICE | GPO BOX 9990 | SYDNEY | NSW | 2001 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUTOMATED BUILDING CONTROL SOLUTIONS | 330 MATHEW STREET | SANTA CLARA | CA | 95050 | |
| AUTOMATED BUILDING CONTROL SOLUTIONS, INC. | 330 MATHEW ST. | SANTA CLARA | CA | 95050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVD STUDIOS LLC | 21-30 44TH DR., APT 3H | LONG ISLAND CITY | NY | 11101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVES LABS, INC. | PO BOX 1560 | DAVIS | CA | 95617-1560 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVI FACTOR | 5 IVY ST. | CEDARHURST | NY | 11516 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVISCERA BIOSCIENCE, INC. | 2348 WALSH AVE., SUITE C | SANTA CLARA | CA | 95051 | |
| AVI-SPL LLC | 6301 BENJAMIN RD., SUITE 101 | TAMPA | FL | 33634 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AXIOM GLOBAL INC. | PO BOX 8439 | PASADENA | CA | 91109-8439 | |
| AXIS INSURANCE | 92 PITTS BAY ROAD, AXIS HOUSE | PEMBROKE | | HM 08 | BERMUDA |
| AXIS INSURANCE | ATTN: CLAIMS DEPARTMENT, P.O. BOX 4470 | ALPHARETTA | GA | 30023-4470 | |
| AXS BIOMEDICAL ANIMATION STUDIO INCORPORATED | 111 PETER STREET, SUITE 700 | TORONTO | ON | M5V 2H1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ PLLC | ATTN: BRYAN AYLSTOCK, 17 E. MAIN STREET SUITE 200 | PENSACOLA | FL | 32502 | |
| AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ PLLC | ATTN: E. SAMUEL GEISLER, 17 E. MAIN STREET SUITE 200 | PENSACOLA | FL | 32502 | |
| AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ PLLC | ATTN: SIN-TING MARY LIU, 17 E. MAIN STREET SUITE 200 | PENSACOLA | FL | 32502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AZENTA US, INC. | 2910 FORTUNE CIRCLE W., SUITE E | INDIANAPOLIS | IN | 46241 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| B2S LIFE SCIENCES LLC | 97 E MONROE STREET | FRANKLIN | IN | 46131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BACKUPIFY, INC. | PO BOX 21465 | NEW YORK | NY | 10087-1465 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BADRILLA LIMITED | 148 ROSE BOWL, PORTLAND CRESENCT W | YORKSHIRE | | LS1 3HB | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAIN MAZZA & DEBSKI LLP | 570 EL CAMINO REAL #150-108 | REDWOOD CITY | CA | 94063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARNOW & ASSOCIATES P.C. | ATTN: ANTHONY L. PARKHILL, 205 W RANDOLPH ST STE 1630 | CHICAGO | IL | 60606 | |
| BARNOW & ASSOCIATES P.C. | ATTN: BEN BARNOW, 205 W RANDOLPH ST STE 1630 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARRETT & FARAHANY, LLC | PO BOX 530092 | ATLANTA | GA | 30353 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAUBO STUDIO | 162 UNDERHILL AVE. #2 | BROOKLYN | NY | 11238 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAYSIDE BIOSCIENCES INC | 2450 SCOTT BLVD, SUITE 306 | SANTA CLARA | CA | 95050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAZAARVOICE, INC. | LOCKBOX PO BOX 735362 | DALLAS | TX | 75373-5362 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BBB NATIONAL PROGRAMS INC | ATTN: FINANCE DEPARTMENT, 1676 INTERNATIONAL DR, SUITE 550 | MCLEAN | VA | 22102 | |
| BCI - NORTH DAKOTA BOARD OF NURSING | 919 S 7TH STREET, SUITE 504 | BISMARCK | ND | 58504 | |
| BD PHARMACY | 1 BECTON DRIVE | FRANKLIN LAKES | | 07417 | |
| BDO AUSTRALIA | LEVEL 11, 1 MARGARET ST | SYDNEY | NSW | 2000 | AUSTRALIA |
| BDO USA LLP | PO BOX 677973 | DALLAS | TX | 75267-7973 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEAZLEY USA SERVICES, INC | ATTN: CLAIMS, 65 MEMORIAL ROAD, STE. 320 | WEST HARTFORD | CT | 06107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BECTON, DICKINSON AND COMPANY | P.O.BOX 100921 | PASADENA | CA | 91189-0921 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BENCHLING, INC. | PO BOX 102823 | PASADENA | CA | 91189-2823 | |
| BENCHLING, INC. | 555 MONTGOMERY STREET, #1700 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| | | | | | |
| BERKLEY LIFE SCIENCES | ATTENTION: LEGAL DEPT, 200 PRINCETON SOUTH CORPORATE CENTER, SUITE 250 | EWING | NJ | 08628 | |
| BERKLEY PROFESSIONAL LIABILTY | C/O CLAIMS DEPARTMENT, 757 THIRD AVE, FLOOR 10 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERMAN TOBACCO | ATTN: BERMAN TABACCO, 425 CALIFORNIA ST, STE 2300 | SAN FRANCISCO | CA | 94104-2208 | |
| BERMAN TOBACCO | ATTN: CHRISTINA M. SARRAF, 425 CALIFORNIA ST, STE 2300 | SAN FRANCISCO | CA | 94104-2208 | |
| BERMAN TOBACCO | ATTN: DANIEL E. BARENBAUM, 425 CALIFORNIA ST, STE 2300 | SAN FRANCISCO | CA | 94104-2208 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERNIE MAC FOUNDATION, INC. | 161 NORTH CLARK ST., STE 1700 | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BETTER BUSINESS BUREAU, INC. | PO BOX 218 | SAN LEANDRO | CA | 94577-0619 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BETTERCLOUD, INC. | 330 7TH AVENUE, 14TH FLOOR | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEYONDID, INC. | 535 MISSION ST., 14TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| BG STAFFING, LLC | P.O. BOX 660282 | DALLAS | TX | 75266 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BHC SOLUTIONS LLC | 1291 EAST 52ND ST | BROOKLYN | NY | 11234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIASSYNC | 1925 CENTURY PARK EAST, STE 1700 | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BI-LINGUAL INTERNATIONAL ASSISTANT SERVICES | 4030 CHOUTEAU AVE., STE 700 | ST. LOUIS | MO | 63110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIO X CELL | 10 TECHNOLOGY DR., SUITE 2B | WEST LEBANON | NH | 03784-1693 | |
| BIOAGILYTIX LABS | 2300 ENGLERT DR. | DURHAM | NC | 27713 | |
| BIOANALYTICAL CONSULTATION, LLC | 1270 QUAIL CREEK CIRCLE | SAN JOSE | CA | 95120 | |
| BIOCAIR INC. | 30 TOWER OFFICE PARK | WOBURN | MA | 01801 | |
| BIOCARE MEDICAL, LLC | 60 BERRY DRIVE | PACHEDO | CA | 94553 | |
| BIOCENTURY INC. | 1235 RADIO ROAD #100 | REDWOOD CITY | CA | 94065 | |
| BIOCOM CALIFORNIA | 10996 TORREYANA RD., SUITE 200 | SAN DIEGO | CA | 92121 | |
| BIOCYTOGEN BOSTON CORP | 50C AUDUBON RD | WAKEFIELD | MA | 01880-1203 | |
| BIODOCK INC. | 3300 N INTERSTATE 35, SUITE 700 | AUSTIN | TX | 78705 | |
| BIOIVT LLC | P.O. BOX 23821 | NEW YORK | NY | 10087-3821 | |
| BIOLEGEND | P.O. BOX 102100 | PASADENA | CA | 91189-2100 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIO-RAD LABORATORIES, INC. | P.O.BOX 849740 | LOS ANGELES | CA | 90084-9740 | |
| BIO-REFERENCE LABORATORIES INC. | 481 EDWARD H. ROSS DRIVE | ELMWOOD PARK | NJ | 07407-3118 | |
| BIOSPECIMEN SOLUTIONS INC | 63 BOVET RD, SUITE 350 | SAN MATEO | CA | 94402 | |
| BIOTAGE LLC | PO BOX 358059 | PITTSBURGH | PA | 15251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLACK ROCK GROUP | 66 CANAL CENTER PLAZA, STE 500 | ALEXANDRIA | VA | 22314 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLAISDELLS BUSINESS PRODUCTS | 880 HARBOUR WAY SOUTH, STE# 600 | RICHMOND | CA | 94804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLOCK & LEVITTON LLP | ATTN: LINDSAY K. FACCENDA, 222 DELAWARE AVENUE, SUITE 1120 | WILMINGTON | DE | 19801 | |
| BLOCK & LEVITTON LLP | C/O: NICHOLAS JOBE, 222 DELAWARE AVENUE, SUITE 1120 | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLOOMBERG INDUSTRY GROUP, INC. | P.O. BOX 419889 | BOSTON | MA | 02241-9889 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLUE SHIELD OF CALIFORNIA | ATTN: LOIS QUAM CEO, PO BOX 749415 | LOS ANGELES | CA | 90074-9415 | |
| BLUE SHIELD OF CALIFORNIA | PO BOX 749415 | LOS ANGELES | CA | 90074-9415 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOARD OF MEDICAL EXAMINERS | 665 MAINSTREAM DRIVE | NASHVILLE | TN | 37243 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOND HEALTHCARE INC. | 15600 NORTHWEST 15TH AVENUE,, STE C | MIAMI | FL | 33169 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BONI, ZACK & SNYDER LLC | ATTN: BENJAMIN J. EICHEL, 15 SAINT ASAPHS RD | BALA-CYNWYD | PA | 19004 | |
| BONI, ZACK & SNYDER LLC | ATTN: JOSHUA D. SNYDER, 15 SAINT ASAPHS RD | BALA-CYNWYD | PA | 19004 | |
| BONI, ZACK & SNYDER LLC | ATTN: MICHAEL J. BONI, 15 SAINT ASAPHS RD | BALA-CYNWYD | PA | 19004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOSTER BIOLOGICAL TECHNOLOGY CO LTD | 3942 VALLEY AVE., SUITE B | PLEASANTON | CA | 94566 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOTTINI & BOTTINI, INC. | ATTN: ALBERG CHANG, 7817 IVANHOE AVE STE 102 | LA JOLLA | CA | 92037 | |
| BOTTINI & BOTTINI, INC. | ATTN: ANNE BOTTINI BEST, 7817 IVANHOE AVE STE 102 | LA JOLLA | CA | 92037 | |
| BOTTINI & BOTTINI, INC. | ATTN: FRANCIS ALEXANDER BOTTINI, 7817 IVANHOE AVE STE 102 | LA JOLLA | CA | 92037 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOUNTEOUS, INC. | 4115 N. RAVENSWOOD AVE., STE 101 | CHICAGO | IL | 60613 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOX INC. | PO BOX 884666 | LOS ANGELES | CA | 90088-4666 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BPS BIOSCIENCE INC. | 6042 CORNERSTONE COURT, WEST SUITE B | SAN DIEGO | CA | 92121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRADLEY/GROMBACHER LLP | ATTN: KILEY L. GROMBACHER, 31365 OAK CREST DR. SUITE 240 | WESTLAKE VILLAGE | CA | 91361 | |
| BRADLEY/GROMBACHER LLP | ATTN: MARCUS J. BRADLEY, 31365 OAK CREST DR. SUITE 240 | WESTLAKE VILLAGE | CA | 91361 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAINTREE | ATTN: JAMIE MILLER CFO & COO, 2211 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRANDON FIGUEROA MEDIA LLC | 402 NORTH BURNABY AVE. | GLENDORA | CA | 91741 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRANDPOINT | 850 5TH ST., SOUTH 850 5TH ST | SOUTH HOPKINS | MN | 55343 | |
| BRANDS2LIFE LIMITED | 2ND FLR., BLUE FIN BLDG., 110 SOUTHWARK STREET | LONDON | | SE1 0SU | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRANDVIA ALLIANCE INC | 2901 TASMAN DRIVE, SUITE 110 | SANTA CLARA | CA | 95054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRANDXADS | 60 RAILROAD PLACE #201 | SARATOGA SPRINGS | NY | 12866 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAVOSOLUTION UK LTD | 3020 CARRINGTON MILL BLVD, SUITE 100 | MORRISVILLE | NC | 27560 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAZE, INC | DEPT CH 18178 | PALATINE | IL | 60055-8178 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Roadware Holdings Corp., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRITISH COLUMBIA PROVINCIAL SALES TAX | 9755 KING GEORGE HIGHWAY | SURREY | BC | V3T 5E6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROADRIDGE ICS INC | PO BOX 416423 | BOSTON | MA | 02241-6423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bedrock Holdings, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BSB GROUP INTERNATIONAL, LLC | 216 HILLTOP LANE | CINCINNATI | OH | 45215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Pride Me Holdings Inc f
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUGCROWD INC | 921 FRONT STREET, SUITE 100 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUREAU OF CONSUMER PROTECTION | ATTN: SAMUEL A.A. LEVINE, 600 PENNSYLVANIA AVE NW, MAIL STOP CC-6316 | WASHINGTON | DC | 20580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BURKE HERRING LLC | 1569 SOLANO AVE., BOX 271 | BERKELEY | CA | 94707 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Rite Aid Corporation, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUSCH, LLC | PO BOX 8247 | VIRGINIA BEACH | VA | 23450 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUSINESS MANAGEMENT SYSTEMS, INC. | PO BOX 17188 | ANAHEIM | CA | 92807 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUZZACOTT LLP | 130 WOOD ST. | LONDON | | EC2V 6DL | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAERUS US 1 INC. | PO BOX 415214 | BOSTON | MA | 02241-5214 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CALIFORNIA BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE, SUITE 100 | SACRAMENTO | CA | 95833 | |
| CALIFORNIA BOARD OF REGISTERED NURSING | 1747 N MARKET BLVD | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF JUSTICE | 1300 "I" STREET | SACRAMENTO | CA | 95814-2919 | |
| CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 903417 | SACRAMENTO | CA | 94203 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLE | 2415 1ST AVE., MAIL STATION F101 | SACRAMENTO | | 95818-2606 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 MARINA BAY PARKWAY, BLDG. P, 1ST FLOOR | RICHMOND | CA | 94804 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MAY LEE STATE OFFICE COMPLEX, 651 BANNON STREET, SUITE 100 | SACRAMENTO | CA | 95811-0299 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879, ATTN:RETURN PROCESSING BRANCH | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA FACILITY SERVICES | 2101 PEAR ST. #459 | PINOLE | CA | 94564 | |
| CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | LOS ANGELES | CA | 90013-1233 | |
| CALIFORNIA LIFE SCIENCES ASSOCIATION | 9605 SCRANTON RD, STE 120 | SAN DIEGO | CA | 92121 | |
| CALIFORNIA STATE BOARD OF PHARMACY | 2720 GATEWAY OAKS DR., STE 100 | SACRAMENTO | CA | 95833 | |
| CALIFORNIA WATER SERVICE COMPANY | 1720 NORTH FIRST STREET | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 7229 | SAN FRANCISCO | CA | 94120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Incora - Wesco Aircraft Holdings, Inc.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAMBRIDGE UNIVERSITY TECHNICAL SERVICES LIMITED | HAUSER FORUM, 3 CHARLES BABBAGE ROAD | CAMBRIDGE | | CB3 0GT | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANADA FEDERAL GST/HST | CONNAUGHT BUILDING, 555 MACKENZIE AVENUE | OTTAWA | ON | K1N 1K4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANTEEN REFRESHMENT SERVICES | ATTN: COMPASS GROUP, PO BOX 50196 | LOS ANGELES | CA | 90074-0196 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAPTIVA ADVISORY, INC. | 2 EMBARCADERO CENTER, 8TH FLOOR | SAN FRANCISCO | CA | 94111-3823 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. | 5 BECKER FARM ROAD | ROSELAND | NJ | 07068-1741 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAROLINE BONNANS CONSULTING | 139 RUE LAETITIA | MONTPELLIER | | 34090 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CASCADIA DRUG DEVELOPMENT GROUP, LLC | #386, 321 HIGH SCHOOL ROAD NE, STE# D3 | BAINBRIDGE ISLAND | WA | 98110-2648 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | ATTN: ATTN: P. CAMILLE GUERRA, 110 LAUREL STREET | SAN DIEGO | CA | 92101 | |
| CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | ATTN: DAVID S. CASEY, JR, 110 LAUREL STREET | SAN DIEGO | CA | 92101 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | ATTN: GAYLE M. BLATT, 110 LAUREL STREET | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CASSELS BROCK & BLACKWELL LLP | BAY ADELAIDE CENTRE - NORTH TOWER 40 TEMPERANCE ST., SUITE 3200 | TORONTO | ON | M5H 0B4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CASTILLO LAMAN TAN PANTALEON AND SAN JOSE LAW OFFICES | 4TH FLR. THE VALERO 122, VALERON ST. SALCEDO VILLAGE | MAKATI CITY | | 1227 | PHILIPPINES |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CATALENT CTS SINGAPORE PRIVATE LIMITED | NO. 1 JALAN KILANG #02-01/02, DYNASTY INDUSTRIAL BUILDING | | | 159402 | SINGAPORE |
| CATALENT PHARMA SOLUTIONS LLC | 25111 NETWORK PLACE | CHICAGO | IL | 60673-1251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAYMAN CHEMICAL COMPANY | 16875 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CBIZ RISK & ADVISORY SERVICES LLC | PO BOX 950442 | ST. LOUIS | MO | 63195-0442 | |
| CDW DIRECT LLC | PO BOX 75723 | CHICAGO | IL | 60675-5723 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CELEBRITY PICKLEBALL GROUP, LLC | 160 ALAMO PLZ, UNIT 678 | ALAMO | CA | 94507 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CELL APPLICATIONS, INC. | 6455 WEATHERS PLACE | SAN DIEGO | CA | 92121 | |
| CELL BIOLOGICS, INC | 2201 W CAMPBELL PARK DR, STE 326 | CHICAGO | IL | 60612 | |
| CELL SIGNALING TECHNOLOGY, INC. | PO BOX 3843 | BOSTON | MA | 02241-3843 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CENTOR, INC. | 32831 COLLECTION CENTER DR. | CHICAGO | IL | 60693-0328 | |
| CENTRE FOR SUSTAINABILITY AND EXCELLENCE NORTH AMERICA LLC | 111 W JACKSON BLVD., SUITE 1700 | CHICAGO | IL | 60604 | |
| CENTRE NATIONAL DE LA RECHERCHE SCIENTIFIQUE (CNRS) | 1919 ROUTE DE MENDE 34293 | MONTPELLIER | | CEDEX 5 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CERTARA USA, INC. | PO BOX 32080 | NEW YORK | NY | 10087-2080 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CEVA INTERNATIONAL, INC. | DEPT 2309 | CAROL STREAM | IL | 60132-2309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHAMINADE RESORT AND SPA | ONE CHAMINADE LANE | SANTA CRUZ | CA | 95065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHAMPIONS ONCOLOGY, INC. | ONE UNIVERSITY PLAZA, SUITE 307 | HACKENSACK | NJ | 07601-6205 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHARGEPOINT, INC. | DEPT LA 24104 | PASADENA | CA | 91185-4104 | |
| CHARLES RIVER LABORATORIES CELL SOLUTIONS, INC | GPO BOX 27812 | NEW YORK | NY | 10087-7812 | |
| CHARLES RIVER LABORATORIES MONTREAL ULC | 22022 TRANSCANADLENNE | SENNEVILLE | QC | H9X 3R3 | CANADA |
| CHARLES RIVER LABORATORIES, INC. | GPO BOX 27812 | NEW YORK | NY | 10087-7812 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHEMEXPLORER COMPANY LIMITED | ROOM 3B01, THIRD FLOOR, BLOCK A, NO.2829 JINKE ROAD, PUDONG NEW AREA | SHANGHAI | | 201203 | CHINA |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHIMERA BIOENGINEERING INC, | 610 GILBERT AVE, SUITE 16 | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHING-CHANG HWANG | 35989 GOLD ST. | UNION CITY | CA | 94587 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHONDREX, INC. | 2607 151ST PLACE NE | REDMOND | WA | 98052 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHRISTOPHER DU VERNET CARLIN MCGOOGAN DUVERNET STEWART, BARRISTERS AND SOLICITERS | 1392 HURONTARIO STREET | MISSISSAUGA | ON | L5G 3H4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHTN MIDWESTERN DIVISION | 2001 POLARIS PARKWAY, INNOVATION CENTRE, SUITE 1000 | COLUMBUS | OH | 43240 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHUBB | 550 MADISON AVENUE | NEW YORK | NY | 10022 | |
| CHUBB | ATTN: CHUBB CLAIMS DEPT., P.O. BOX 5122 | SCRANTON | PA | 18505 | |
| CHUBB GROUP | ATTN: LEGAL DEPT, 202B HALL'S MILL ROAD | WHITEHOUSE STATION | NJ | 08889 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | CINCINNATI | OH | 45262-5737 | |
| CINTAS FIRST AID & SAFETY | PO BOX 29059 | PHOENIX | AZ | 85038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIRCLE INTERNET SERVICES INC | 201 SPEAR STREET, SUITE 1200 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CISCO AIR SYSTEMS, INC | 217 27TH STREET | SACRAMENTO | CA | 95816 | |
| CISION US INC | PO BOX 417215 | BOSTON | MA | 02241-7215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CITY OF BURLINGTON TAX COLLECTOR | 200 SPIELMAN HIGHWAY | BURLINGTON | CA | 06013 | |
| CITY OF BURLINGTON TAX COLLECTOR | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEPT 34370, PO BOX 884370 | LOS ANGELES | CA | 90088-4370 | |
| CITY OF SOUTH SAN FRANCISCO | PO BOX 711 - FINANCE DEPARTMENT | SOUTH SAN FRANCISCO | CA | 94083 | |
| CITY OF SUNNYVALE | 456 W. OLIVE AVE | SUNNYVALE | CA | 94086 | |
| CITY OF SUNNYVALE | ATTN: UTILITIES DIVISION, PO BOX 4000 | SUNNYVALE | CA | 94088 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CJIS CENTRAL REPOSITORY | 6776 REISTERSTOWN ROAD, SUITE 217 | BALTIMORE | MD | 21215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLARK PEST CONTROL OF STOCKTON, INC | PO BOX 1480 | LODI | CA | 95241-1480 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLARKSON LAW FIRM | ATTN: RYAN J. CLARKSON, 22525 PACIFIC COAST HWY | MALIBU | CA | 90265 | |
| CLARKSON LAW FIRM | ATTN: TIARA AVANESS, 22525 PACIFIC COAST HWY | MALIBU | CA | 90265 | |
| CLARKSON LAW FIRM | ATTN: VALTER MALKHASYAN, 22525 PACIFIC COAST HWY | MALIBU | CA | 90265 | |
| CLARKSON LAW FIRM | ATTN: YANA HART, 22525 PACIFIC COAST HWY | MALIBU | CA | 90265 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLAYEO C. ARNOLD, PROFESSIONAL LAW CORP. | ATTN: BRANDON P. JACK, 865 HOWE AVE STE 300 | SACRAMENTO | CA | 95825 | |
| CLAYEO C. ARNOLD, PROFESSIONAL LAW CORP. | ATTN: GREGORY HAROUTUNIAN, 865 HOWE AVE STE 300 | SACRAMENTO | CA | 95825 | |
| CLAYEO C. ARNOLD, PROFESSIONAL LAW CORP. | ATTN: MICHAEL ANDERSON BERRY, 865 HOWE AVE STE 300 | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CLEARWATER ANALYTICS LLC | PO BOX 913374 | DENVER | CO | 80291-3374 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLICKTIME.COM | 282 SECOND STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLINDATA INSIGHT INC. | 533 MORAGA RD., SUITE 200 | MORAGA | CA | 94556 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLOUD9 CHARTS, INC. | 1528 WEBSTER ST. | OAKLAND | CA | 94612 | |
| CLOUD-CLONE CORP | 23603 W. FERNHURST DR., UNIT 2201 | KATY | TX | 77494 | |
| CLOUDFLARE, INC. | P.O. BOX 660367, MAIL CODE: 5267 | DALLAS | TX | 75266 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CMC PARADIGMS, LLC | 49 OAK SPRINGS DR | SAN ANSELMO | CA | 94960 | |
| CNA CLAIMS REPORTING | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | |
| CNA CLAIMS REPORTING | 5151 SAN FELIPE, SUITE 1200 | HOUSTON | TX | 77056 | |
| CNA CLAIMS REPORTING | P.O. BOX 8317 | CHICAGO | IL | 60680-8317 | |
| CO: LLC | 419 PARK AVE., SOUTH, 5TH FLOOR | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COALITION FOR GENETIC DATA PROTECTION INC. | 2001 K STREET NW, SUITE 300 | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CODA PROJECT, INC. | 444 CASTRO ST., SUITE 1200 | MOUNTAIN VIEW | CA | 94041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW | WASHINGTON | DC | 20037 | |
| COGENT COMMUNICATIONS, INC. | PO BOX 791087 | BALTIMORE | MD | 21279-1087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLE & VAN NOTE | ATTN: LAURA GRACE VAN NOTE, 555 12 TH STREET, SUITE 2100 | OAKLAND | CA | 94607 | |
| COLE & VAN NOTE | ATTN: SCOTT EDWARD COLE, 555 12 TH STREET, SUITE 2100 | OAKLAND | CA | 94607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLORADO DIVISION OF FAMILY AND MEDICAL LEAVE INSURANCE | PO BOX 5070 | DENVER | CO | 80217 | |
| COLORADO STATE BOARD OF PHARMACY | STATE BOARD OF PHARMACY, 1560 BROADWAY, SUITE 1350 | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT STREET | HONOLULU | HI | 96813 | |
| COMMERCIAL MANAGEMENT LIABILITY | ATTN: CLAIMS DEPT., 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| COMMISSION JUNCTION LLC | PO BOX 735538 | DALLAS | TX | 75373-5538 | |
| COMMONWEALTH OF MASSACHUSETTS | 250 WASHINGTON ST. | BOSTON | MA | 02108-4603 | |
| COMMUNICATION WORKS PUBLISHING LIMITED | 6TH FLOOR, CAPITAL HOUSE, 25 CHAPEL STREET | LONDON | | NW1 5DH | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMPENSIA, INC | PO BOX 103143 | PASADENA | CA | 91189-3143 | |
| COMPOSE.LY | 2218C NW 61ST ST., UNIT C | SEATTLE | WA | 98107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMPTROLLER OF MARYLAND | 110 CARROLL STREET | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | ANNAPOLIS | | 21411 | |
| COMPUTER PACKAGES INC. | 11 N. WASHINGTON ST., SUITE 300 | ROCKVILLE | MD | 20850 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONNECT 2 POTENTIAL LLC | 5273 ABELIA DR | ORLANDO | FL | 32819 | |
| CONNECTICUT COMMISSION OF PHARMACY | 450 COLUMBUS BLVD., SUITE 901 | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONSULTING, JW LLC | 930 VISTA RD. | HILLSBOROUGH | CA | 94010 | |
| CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST-WEST HIGHWAY | BETHESDA | MD | 20814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONTEGIX, LLC | PO BOX 671710 | DALLAS | TX | 75267-1710 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONTINENTAL STOCK TRANSFER & TRUST COMPANY | ONE STATE STREET,, 30TH FLOOR | NEW YORK | NY | 10004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONTROLLED CONTAMINATION SERVICES, LLC | 14800 LANDMARK BLVD., SUITE 155 | DALLAS | TX | 75254 | |
| CONTROLLED CONTAMINATION SERVICES, LLC | P.O. BOX 790379 | ST. LOUIS | MO | 63179 | |
| CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ATTN: GREG BERARD CEO, P.O. BOX 23623 | NEW YORK | NY | 10087-3623 | |
| CONVERGE TECHNOLOGY SOLUTIONS US, LLC | P.O. BOX 23623 | NEW YORK | NY | 10087-3623 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COOL BABIES, INC | 370 ELMWOOD AVE | MAPLEWOOD | NJ | 07040-1846 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COOLEY LLP | 3 EMBARCADERO CENTER, 20TH FLOOR | SAN FRANCISCO | CA | 94111-4004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COPYRIGHT CLEARANCE CENTER, INC. | 29118 NETWORK PLACE | CHICAGO | IL | 60673-1291 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORDEVALLE LP | ONE CORDEVALLE CLUB DR. | SAN MARTIN | CA | 95046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COREWEAVE, INC. | 223 N. MATHILDA AVENUE | SUNNYVALE | CA | 94086 | |
| COREWEAVE, INC. | ATTN: GENERAL COUNSEL, 101 EISENHOWER PARKWAY, SUITE 106 | ROSELAND | NJ | 07068 | |
| COREWEAVE, INC. | ATTN: NITIN AGRAWAL CFO, 101 EISENHOWER PARKWAY, SUITE 106 | ROSELAND | NJ | 7068 | |
| COREWEAVE, INC. | ATTN: PATRICK J. STRAKA, MCGRATH NORTH FIRST NATIONAL TOWER, 1601 DODGE ST, SUITE 3700 | OMAHA | NE | 68102 | |
| COREY ARTIS II ENTERPRISES LLC | 162 HIGHPOINTE LN | CEDAR HILL | TX | 75104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORIELL INSTITUTE | 403 HADDON AVENUE | CAMDEN | NJ | 08103-1505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORPORATE SIGN SYSTEMS | 2464 DE LA CRUZ BLVD | SANTA CLARA | CA | 95050 | |
| CORPORATECARE SOLUTIONS, INC. | P.O. BOX 36928 | TUCSON | AZ | 85740-6928 | |
| CORPORATION SERVICE COMPANY | P.O. BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COSMOPOLITAN CATERING | PO BOX #50196 | LOS ANGELES | CA | 90074-0196 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COSTANOA LODGE | REYNOLDS RESORTS - COSTANOA, LLC, 2001 ROSSI RD. | PESCADERO | CA | 94060 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COTCHETT PITRE & MCCARTHY LLP | ATTN: GIA JUNG, 840 MALCOLM ROAD, SUITE 200 | BURLINGAME | CA | 94010 | |
| COTCHETT PITRE & MCCARTHY LLP | ATTN: JOSEPH W. COTCHETT, 840 MALCOLM ROAD, SUITE 200 | BURLINGAME | CA | 94010 | |
| COTCHETT PITRE & MCCARTHY LLP | ATTN: MARK C. MOLUMPHY, 840 MALCOLM ROAD, SUITE 200 | BURLINGAME | CA | 94010 | |
| COTCHETT PITRE & MCCARTHY LLP | ATTN: TYSON C. REDENBARGER, 840 MALCOLM ROAD, SUITE 200 | BURLINGAME | CA | 94010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COURTSIDE MOMS MEDIA PRODUCTIONS LIMITED | 2046 CROGHAN DRIVE | CARNEGIE | PA | 15106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COWEN AND COMPANY LLC | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CPA GLOBAL LIMITED | PO BOX 18263 | PALATINE | IL | 60055-8263 | |
| CPP ARIZONA BOARD OF OSTEOPATHIC | 1740 W ADAMS, SUITE 2410 | PHOENIX | | 85007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRANE PEST CONTROL | 2700 GEARY BOULEVARD | SAN FRANCISCO | CA | 94118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CREATIVE PLANT DESIGN, INC. | 5895 RUE FERRARI | SAN JOSE | CA | 95138 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CROWN BIOSCIENCE INC. | 11011 TORREYANA RD., SUITE 200 | SAN DIEGO | CA | 92121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CULTURE AMP INC. | 13949 VENTURA BLVD., SUITE 215 | SHERMAN OAKS | CA | 91423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUNEO GILBERT & LADUCA | ATTN: BRENDAN THOMPSON, 4725 WISCONSIN AVENUE NW SUITE 200 | WASHINGTON | DC | 20016 | |
| CUNEO GILBERT & LADUCA | ATTN: CHARLES J. LADUCA, 4725 WISCONSIN AVENUE NW SUITE 200 | WASHINGTON | DC | 20016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CURELINE, INC. | 150 NORTH HILL DR, SUITE 24 | BRISBANE | CA | 94005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUREXA EAST LLC | 236 EAST JIMMIE LEEDS RD | GALLOWAY | NJ | 08205-4134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CURIST | 163 AMSTERDAM AVE., #1005 | NEW YORK | NY | 10023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUSHMAN & WAKEFIELD U.S. INC. | 525 UNIVERSITY AVE., SUITE 220 | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUSTOM BIOGENIC SYSTEMS, INC. | 74100 VAN DYKE | BRUCE TOWNSHIP | MI | 48065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CYTEK BIOSCIENCES, INC. | PO BOX 849038 | LOS ANGELES | CA | 90084 | |
| CYTOSPRING LLC | 320 LOGUE AVE., STE 140 | MOUNTAIN VIEW | CA | 94043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAI SOURCE | 5605 N. MACARTHUR BLVD., 10TH FLOOR, SUITE 1000 | IRVING | TX | 75038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DASSAULT SYSTEMES AMERICAS CORP | PO BOX 415728 | BOSTON | MA | 02241-5728 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DATA PROTECTION REPRESENTATIVE LTD. | 12 NORTHBROOK RD | DUBLIN | | D6 E8W5 | IRELAND |
| DATASITE LLC | ATTN: RUSTY WILEY CEO, 733 S MARQUETTE AVE SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| DATASITE LLC | PO BOX 74007252 | CHICAGO | IL | 60674-7252 | |
| DATAVANT, INC. | PO BOX 748744 | ATLANTA | GA | 30374 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAVES LOCK SERVICE | 684 WALSH AVENUE | SANTA CLARA | CA | 95050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DC OFFICE OF TAX AND REV. | PO BOX 96019 | WASHINGTON | DC | 20090 | |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | WASHINGTON | DC | 20024 | |
| DC TREASURER | 899 NORTH CAPITOL STREET, NE, 1ST FLOOR | WASHINGTON | DC | 20002 | |
| DC3 THERAPEUTICS, LLC | 169 W. HARRIS AVE. | SOUTH SAN FRANCISCO | CA | 94080 | |
| DCCA HAWAII | 335 MERCHANT STREET | HONOLULU | | 96813 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEAD LOGIC LLC | 404 N LA FAYETTE PARK PL | LOS ANGELES | CA | 90026 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DECHERT LLP | 2929 ARCH ST. | PHILADELPHIA | PA | 19104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEFY SECURITY, LLC | 375 SOUTHPOINTE BLVD., STE 210 | CANONSBURG | PA | 15317 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEKRA CERTIFICATION, INC. | PO BOX 859394 | MINNEAPOLIS | MN | 55485-9394 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELAWARE BOARD OF PHARMACY | CANNON BUILDING, SUITE 203, 861 SILVER LAKE BLVD. | DOVER | DE | 19904 | |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG., 401 FEDERAL ST., SUITE 3 | DOVER | DE | 19901 | |
| DELAWARE STATE POLICE | PO BOX 430 | DOVER | DE | 19903 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | |
| DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | HERMITAGE | TN | 37076 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELTA DENTAL OF CALIFORNIA | ATTN: SARAH CHAVARRIA CEO, PO BOX 44460 | SAN FRANCISCO | CA | 94144-0460 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | P.O. BOX 7007 | SPRINGFIELD | IL | 62791 | |
| DEPARTMENT OF HEALTH | PO BOX 1099 | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | SEATTLE | WA | 98124-6524 | |
| DEPARTMENT OF MOTOR VEHICLE | PO BOX 942897 | SACRAMENTO | CA | 94297-0897 | |
| DEPARTMENT OF PROFESSIONAL LICENSING | HEBER M WELLS BLDG, 160 E 300 S, FLOOR 1 LOBBY | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF REVENUE | P.O. BOX 8021 | HELENA | MT | 59604-8021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEUTSCH LA, INC. | 12901 W. JEFFERSON BLVD | LOS ANGELES | CA | 90066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEVELOPMENTAL STUDIES HYBRIDOMA BANK | UNIVERSITY OF IOWA-DSHB, 210 E IOWA AVE, 28 BBE | IOWA CITY | IA | 52242 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEWINTER GROUP LLC | PO BOX 399346 | SAN FRANCISCO | CA | 94139-9346 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DGA | 550 ELLIS STREET | MOUNTAIN VIEW | CA | 94043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DHARMABRIDGE AND SOMAPSYCHOTHERAPY FOR THE HUMAN FAMILY, INC | 316 WILLOW ST. | SAN JOSE | CA | 95110 | |
| DHHS LICENSURE UNIT | PO BOX 94986 | LINCOLN | NE | 68509 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DHL EXPRESS USA | 16592 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIAGNOCTIC LABORATORY OF OKLAHOMA | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIGITAL ASSET REDEMPTION LLC | 318 W ADAMS BLVD, 10TH FLOOR | CHICAGO | IL | 60606 | |
| DIGITAL MEDIA INNOVATIONS, LLC | C/O WEST TECHNOLOGY GROUP, LLC, PO BOX 74007143 | CHICAGO | IL | 60674-7143 | |
| DIGITAL SCIENCE & RESEARCH SOLUTIONS INC. | 625 MASSACHUSETTS AVE,, 2ND FLOOR | CAMBRIDGE | MA | 02139-3357 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DISCOVER ECHO INC. FKA ECHO LABRATORIES, INC. | 9530 PADGETT STREET, SUITE 101 | SAN DIEGO | CA | 92126 | |
| DISCOVERY LIFE SCIENCES | 800 HUDSON WAY, SUITE 1700 | HUNTSVILLE | AL | 35806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIVERSIFIED LABORATORY REPAIR | 5482 GATEWAY PLAZA DRIVE | BENICIA | CA | 94510 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DMARCIAN, INC. | PO BOX 1007 | BREVARD | NC | 28712 | |
| DNA GENOTEK INC. | 500 PALLADIUM DRIVE, SUITE 3000 | OTTAWA | ON | K2V 1C2 | CANADA |
| DNA TODAY, LLC | 1 GREYROCK PLACE, UNIT 1133 | STAMFORD | CT | 06901-3131 | |
| DNANEXUS, INC. | 1975 W. EL CAMINO REAL, SUITE 204 | MOUNTAIN VIEW | CA | 94040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOCUSIGN INC. | DEPT 3428, P.O.BOX 123428 | DALLAS | TX | 75312-3428 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DONNELL TARGGOR MEDIA GROUP LLC | 550 RALPH MCGILL BLVD. | ATLANTA | GA | 30312 | |
| DONNELLEY FINANCIAL SOLUTIONS | PO BOX 842282 | BOSTON | MA | 02284-2282 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOSESPOT | 980 WASHINGTON STREET, STE 330 | DEDHAM | MA | 02026-6797 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DPS STRATEGIC MEDIA ENTERPRISES LLC | 74 E MILL ROAD | LONG VALLEY | NJ | 07853-6220 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DREW & NAPIER LLC | 10 COLLYER QUAY, #10-01 OCEAN FINANCIAL CENTRE | | | 049315 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DRUGDESIGNTECH SA | CHEMIN DES AULX, 16, 1228 PLAN LES OUATES GENEVA | | | | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DS SIMON PRODUCTIONS INC. | 229 W 36TH ST, 9TH FLOOR | NEW YORK | NY | 10018 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DSCOUT INC. | 222 N. LASALLE STREET, STE# 650 | CHICAGO | IL | 60601 | |
| DSV AIR & SEA INC. | 2200 YUKON CT | MILTON | ON | L9E 1N5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DU VERNET STEWART | ATTN: CARLIN MCGOOGAN, 1392 HURONTARIO STREET | MISSISSAUGA | ON | L5G 3H4 | CANADA |
| DU VERNET STEWART | ATTN: CHRISTOPHER DU VERNET, 1392 HURONTARIO STREET | MISSISSAUGA | ON | L5G 3H4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUANE MORRIS LLP | ATTN: PAYMENT PROCESSING, PO BOX 787166 | PHILADELPHIA | PA | 19178-7166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUTCH VAT REP BV | POSTBUS 7003 | EINDHOVEN | | 5605 JA | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DWELLWORKS LLC | P. O. BOX 74007607 | CHICAGO | IL | 60674-7607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DWIPO, LUBIS & PARTNERS | PLAZA SUA, 2ND FLOOR, JI. PROF.DR SOEPOMO, S.H., NO 27 | TEBET-JAKARTA | | 12810 | INDONESIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Golden Center for Behavioral Health, Inc.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DYNATA LLC | 6 RESEARCH DR., STE 200 | SHELTON | CT | 06484 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EASY PANEL TECHNOLOGIES SPC | NORTH ALGHUBRA, BOUSHER, P.O. BOX 712 | MUSCAT | | 112 | OMAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EBE RUSCH | 1129 KINDERLY LANE | CHESAPEAKE | VA | 23320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bijou Me Holdings, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ECOLAB INC. | PO BOX 100512 | PASADENA | CA | 91189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EDELSBERG LAW, P.A. | ATTN: ANDREW J. SHAMIS, 1925 CENTURY PARK E #1700 | LOS ANGELES | CA | 90067 | |
| EDELSBERG LAW, P.A. | ATTN: SCOTT EDELSBERG, 1925 CENTURY PARK E #1700 | LOS ANGELES | CA | 90067 | |
| EDELSON PC | ATTN: RAFEY S. BALABANIAN, 150 CALIFORNIA STREET, 18TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EDITCO BIO INC. | 600 SAGINAW DR. | REDWOOD CITY | CA | 94063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bozzuto Holdings, Inc.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EEOC HEADQUARTERS | 131 M STREET, NW | WASHINGTON | DC | 20507 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EGNYTE INC. | 1350 W. MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| EGON ZEHNDER INTERNATIONAL, INC | 520 MADISON AVENUE,, 23RD FLOOR | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELECTRO-MOTION, INC. | 4949-B THORNTON AVENUE | FREMONT | CA | 94536 | |
| ELEMENT ONE PROMOTIONS | 21654 SADDLE BRED LANE | ESCONDIDO | CA | 92029 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELEVATING ERGONOMICS LLC | 2430 VALLEY RD. | SACRAMENTO | CA | 95821 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELIM BIOPHARMACEUTICALS, INC. | 25495 WHITESELL ST. | HAYWARD | CA | 94545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMBI TEC | PO BOX 795 | LA JOLLA | CA | 92038-0795 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMPLOYEE JUSTICE LEGAL GROUP, PC | ATTN: KAVEH S. ELIHU, 1001 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90017 | |
| EMPLOYEE JUSTICE LEGAL GROUP, PC | ATTN: SAIMA ALI GIPSON, 1001 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMT ELECTRIC INC. | 1282 DUPONT COURT | MANTECA | CA | 95336 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENSIGNA BIOSYSTEMS,INC. | GATES10 TECH CAMPUS, 1933 DAVIS ST, SUITE 200 | SAN LEANDRO | CA | 94577 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENTITIES AFFILIATED WITH SEQUOIA CAPITAL | 2800 SAND HILL ROAD, SUITE 101 | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENVOY GLOBAL, INC. | PO BOX 74007604 | CHICAGO | IL | 60674-7604 | |
| ENVOY INC. | 410 TOWNSEND STREET, SUITE 410 | SAN FRANCISCO | CA | 94107 | |
| ENVOY, INC. | 410 TOWNSEND STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94107 | |
| ENZO LIFE SCIENCES, INC. | 81 EXECUTIVE BLVD., STE 3 | FARMINGDALE | NY | 11735 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EP EXECUTIVE PRESS, INC. | P. O. BOX 674438 | DALLAS | TX | 75267-4438 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EPITHELIX SARL | 18, CHEMIN DES AULX, 1228 PLAN-LES-OUATES | GENEVA | | | SWITZERLAND. |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EPPENDORF NORTH AMERICA, INC | PO BOX 13275 | NEWARK | NJ | 07101-3275 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EQUASHIELD LLC | 2 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EQUINIX, INC. | 774252 4252 SOLUTIONS CENTER | CHICAGO | IL | 60677-4002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERG LEADERSHIP ALLIANCE, LLC | 30 CHESTNUT ST | WESTBOROUGH | MA | 01581 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bozeman Site Holdings LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESSENTIAL RX CONSULTING | 776 GLOUCESTER LN | NASHVILLE | TN | 37221 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESTES COMMERCIAL REFRIGERATION INC. | 1400 POTRERO AVE | RICHMOND | CA | 94804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ETRADE FINANCIAL CORPORATE SERVICES, INC. | 200 HUDSON STREET, STE# 501 | JERSEY CITY | NJ | 07311-1220 | |
| E-TYPES A/S | VESTERBROGADE 80B, 1 FLOOR | COPENHAGEN | | V 1620 | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EUDEMONIA | 102 WORCESTER RD | HOLLIS | NH | 03049-6449 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EUROFINS DISCOVERX PRODUCTS, LLC | PO BOX 2075 | CAROL STREAM | IL | 60132-2075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVALUATE LIMITED | 3 MORE LONDON RIVERSIDE, 3RD FLR | LONDON | | SE1 2AQ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVENTS BY MR. BUTLER, LLC | 14705 CAMBRIDGE DR. | UPPER MARLBORO | MD | 20772 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVERCYTE GMBH | LEBERSTRASSE 20/8 | VIENNA | | A-1110 | AUSTRIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EXPLORA BIOLABS A CALIFORNIA CORPORATION | 11175 FLINTKOTE AVE., SUITE B | SAN DIEGO | CA | 92121 | |
| EXTOLE, INC. (CARD REPLENISHMENT) | PO BOX 846667 | LOS ANGELES | CA | 90084-6667 | |
| EXTOLE, INC. (SUBSCRIPTION) | DEPT LA 24339 | PASADENA | CA | 91185-4339 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EZCATER, INC. | 40 WATER STREET 5TH FLOOR | BOSTON | MA | 02109-3604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FACILITIES MANAGEMENT EXPRESS | 800 YARD STREET, STE 115 | COLUMBUS | OH | 43212 | |
| FACIT.ORG | 151 BAY COVE DR. | PONTE VEDRA | FL | 32082 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradshaw Holding Company LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FALLS LAW GROUP | ATTN: CARA VALIQUET, 255 MANITOBA STREET | BRACEBRIDGE | ON | P1L 1S2 | CANADA |
| FALLS LAW GROUP | ATTN: JAY HERBERT, 255 MANITOBA STREET | BRACEBRIDGE | ON | P1L 1S2 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FAST FOUR USA INC. | DEPT CH 18073 | PALATINE | IL | 60055-8073 | |
| FASTPATH SOLUTIONS LLC | PO BOX 310573 | DES MOINES | IA | 50331-0573 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FCS LABORATORY, LLC | 18323 BOTHELL EVERETT HIGHWAY, SUITE 110 | BOTHELL | WA | 98012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FEDERAL COMMUNICATIONS COMMISSION | 45 L STREET NE | WASHINGTON | DC | 20554 | |
| FEDERAL DEPOSIT INSURANCE CORPORATION | 550 17TH STREET, N.W. | WASHINGTON | DC | 20429 | |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20580 | |
| FEDERAL TRADE COMMISSION | ATTN: RONNIE SOLOMON, 600 PENNSYLVANIA AVE NW, MAIL STOP CC-6316 | WASHINGTON | DC | 20580 | |
| FEDERATION OF STATE MEDICAL BOARD | 1775 EYE STREET NW, SUITE 410 | WASHINGTON | | 20006 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FEDERMAN & SHERWOOD | ATTN: WILLIAM FEDERMAN, 10205 N. PENNSYLVANIA AVE. | OKLAHOMA CITY | OK | 73120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FEDEX | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | |
| FEDEX CROSS BORDER LOGISTICS, INC. | 145 LT. GEORGE W. LEE AVE. | MEMPHIS | TN | 38103 | |
| FEDEX FREIGHT, INC. | DEPT LA PO BOX 21415 | PASADENA | CA | 91185-1415 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC. | PO BOX 73307 | CHICAGO | IL | 60673-7307 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIGMA, INC. | 760 MARKET ST, FLOOR 10 | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit 1 - Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | BOSTON | MA | 02241-8272 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FINDEM, INC. | 702 MARSHALL ST., STE 520 | REDWOOD CITY | CA | 94063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FINE SCIENCE TOOLS (USA) INC | 4000 EAST 3RD AVENUE, SUITE 100 | FOSTER CITY | CA | 94404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIRST CAPITOL COURIER, INC. | 54 WEST INDUSTRIAL DR. | O FALLON | MO | 63366 | |
| FIRST IN EMERGENCY RESPONSE TRAINING, LLC | 1024 STONERIDGE DR. | LAWRENCE | KS | 66049 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FISHER BIOSERVICES, INC. | 14665 ROTHGEB DR. | ROCKVILLE | MD | 20850 | |
| FISHER SCIENTIFIC (ACCT# 067103-003) | 13551 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FISHERBROYLES, LLP | PO BOX 735232 | DALLAS | TX | 75373-5232 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLAGSHIP | PO BOX 8503 | PASADENA | CA | 91109-8503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Acme Holdings Company
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLETCHER B. BROWN LAW FIRM | 4400 KELLER AVE, STE 381 | OAKLAND | CA | 94605 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLOQAST, INC. | 14721 CALIFA ST | SHERMAN OAKS | CA | 91411 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY, BIN C-04 | TALLAHASSEE | FL | 32399-3258 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jackson Hole Mountain Resort
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLOWJO LLC | 385 WILLIAMSON WAY | ASHLAND | OR | 97520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOGGY BAY POST | 760 S HILL RD 83 | VENTURA | CA | 93003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOLEY & LARDNER LLP | P.O. BOX 78470 | MILWAUKEE | WI | 53278-8470 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOLK DEVILS LLC | 16 HUDSON ST., 4C | NEW YORK | NY | 10013 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993-0002 | |
| FOOD AND DRUG ADMINISTRATION | P.O. BOX 979108 | ST. LOUIS | MO | 63197-9000 | |
| FOODA, INC. | PO BOX 8036 | CAROL STREAM | IL | 60197-8036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Hollman Corp.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORETHOUGHT TECHNOLOGIES, INC. | 345 CALIFORNIA ST., STE 600 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORTIS SOLUTIONS GROUP WEST LLC | 1870 WARDROBE AVE. | MERCED | CA | 95341 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORTRA, LLC | P.O. BOX 735324 | CHICAGO | IL | 60673-5324 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Holloway FCG LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOTO-KEM INDUSTRIES, INC. | PO BOX 7755 | BURBANK | CA | 91510-7755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOUNDATION FOR SARCOIDOSIS RESEARCH | 320 W. OHIO ST., SUITE 300 | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOXTAIL CATERING AND EVENTS | 2565 3RD ST., SUITE 313 | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FPF EDUCATION AND INNOVATION FOUNDATION | 1350 I STREET NW, SUITE 350 | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRANK, RIMERMAN+CO LLP | DEPT. 880667, P.O. BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FREED KANNER LONDON & MILLEN LLC | ATTN: JONATHAN M. JAGHER, 923 FAYETTE STREET | CONSHOHOCKEN | PA | 19428 | |
| FREED KANNER LONDON & MILLEN LLC | ATTN: MICHAEL E. MOSKOVITZ, 923 FAYETTE STREET | CONSHOHOCKEN | PA | 19428 | |
| FREED KANNER LONDON & MILLEN LLC | ATTN: NIA-IMARA BARBEROUSSE BINNS, 923 FAYETTE STREET | CONSHOHOCKEN | PA | 19428 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FREETHINK MEDIA, INC. | 626 E STREET NW, SUITE 200 | WASHINGTON | DC | 20004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRESH MOVEMENT ENTERPRISES | PO BOX 56938 | NEW ORLEANS | LA | 70156 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FSA STORE INC. | 750 N SAINT PAUL ST, STE 250, PMB 24308 | DALLAS | TX | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUJIFILM WAKO CHEMICALS U.S.A. CORPORATION | 1600 BELLWOOD RD. | RICHMOND | VA | 23237-1326 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FULGENT THERAPEUTICS, LLC | ATTN: MING HSIEH CEO, P.O. BOX 748677 | LOS ANGELES | CA | 90074-8677 | |
| FULGENT THERAPEUTICS, LLC | P.O. BOX 748677 | LOS ANGELES | CA | 90074-8677 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FULL COURT MARKETING LLC | 401 N MICHIGAN AVE, SUITE 1200 | CHICAGO | IL | 60611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUTURE ANCESTOR'S COLLECTIVE | 11314 HILLHAVEN DR. | AUSTIN | TX | 78748 | |
| FUTURE COMMUNICATIONS MGMT | 1151 RINGWOOD COURT, UNIT 20 | SAN JOSE | CA | 95131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| G2 HOOPS LLC | ATTN: GREGORY JONES II, 2127 WEST 14TH AVE | GARY | IN | 46404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GARBOBIO INC. | 3802 BIDDLE LN | NEWTOWN SQUARE | PA | 19073-1215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Joanne Hollings, et al
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GARY HOBSTETTER & ASSOC.(GHA DESIGN) | 32910 ALVARADO NILES ROAD, SUITE 100 | UNION CITY | CA | 94587 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Stabile Holdings LLC, et al.
Creditor Matrix List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| GATEWAY DIGITAL PRESS | 1154 RECO AVE | ST. LOUIS | MO | 63126 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEMINI BIOPRODUCTS, LLC | 920 STILLWATER RD., #130 | WEST SACRAMENTO | CA | 95605 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GENOMEWEB, LLC | C/O CRAIN COMMUNICATIONS INC., 1155 GRATIOT AVE | DETROIT | MI | 48207 | |
| GENOWAY SA | 31 RUE SAINT JEAN DE DIEU | LYON | | 69007 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEORGIA BOARD OF PHARMACY | 2 MARTIN LUTHER KING JR. DRIVE SE, 11TH FLOOR - EAST TOWER | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PARKWAY, NE | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 105136 | ATLANTA | GA | 30348-5136 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GETIDA LLC | 1345 QUEEN ANNE RD. | TEANECK | NJ | 07666-3500 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GETTY IMAGES (US), INC. | PO BOX 953604 | ST. LOUIS | MO | 63195-3604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GITHUB, INC. | 88 COLIN P. KELLY JR. ST. | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GIVEHUGZ INC. | 1223 WILSHIRE BLVD., #462 | SANTA MONICA | CA | 90403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLANCY PRONGAY & MURRAY LLP | ATTN: BRIAN P. MURRAY, 1925 CENTURY PARK EAST, SUITE 2100 | LOS ANGELES | CA | 90067 | |
| GLANCY PRONGAY & MURRAY LLP | ATTN: MARC L. GODINO, 1925 CENTURY PARK EAST, SUITE 2100 | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLAXOSMITHKLINE INTELLECTUAL PROPERTY LTD. | 980 GREAT WEST RD, BRENTFORD | MIDDLESEX | | TW8 9GS | UNITED KINGDOM |
| GLAXOSMITHKLINE PLC | C/O KIRKLAND & ELLIS LLP, ATTN: MARTIN ROTH, 333 WEST WOLF POINT PLAZA | CHICAGO | IL | 60654 | |
| GLAXOSMITHKLINE PLC | C/O KIRKLAND & ELLIS LLP, ATTN: ALYSSA KALISKY, 333 WEST WOLF POINT PLAZA | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bozeme Holding, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLOBAL LIFE SCIENCES SOLUTIONS USA LLC | PO BOX 643065 | PITTSBURGH | PA | 15264-3065 | |
| | | | | | |
| GLOBAL RETIREMENT PARTNERS, LLC | ATTN: COMPENSATION DEPARTMENT, 4340 REDWOOD HIGHWAY, SUITE B60 | SAN RAFAEL | CA | 94903 | |
| GLOBAL RIGHTS CONTROL LLC | 22 WEST 23RD ST., 3RD FLOOR | NEW YORK | NY | 10010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GO FISH DIGITAL | 324 SOUTH WILMINGTON ST. #412 | RALEIGH | NC | 27601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOLD PR LTD | 3 ELIYAHU BROWN ST | JERUSALEM | | 9729645 | ISRAEL |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOLDBUG STRATEGIES, LLC | 510 DIAMONDBACK DRIVE, SUITE 570 | GAITHERBURG | MD | 20878 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOLDEN GATE NOTARY LLC | 690 PENNSYLVANIA AVE., APT 212 | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GONG CONSULTING LLC | 50 INA CT. | ALAMO | CA | 94507-1316 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOOD RX INC | P.O. BOX 102571 | PASADENA | CA | 91189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOODWIN PROCTER LLP | PO BOX 789882 | PHILADELPHIA | PA | 19178-9882 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bed Bath Holdings Creditor Matrix
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOOGLE INC. - CLOUD | 33654 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| GOOGLE, INC. - ADWORDS | ATTN: SUNDAR PICHAI CEO, P.O. BOX 883654 | LOS ANGELES | CA | 90088-3654 | |
| GOOGLE, INC. - ADWORDS | P.O. BOX 883654 | LOS ANGELES | CA | 90088-3654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRADIFI, INC. | 200 HUDSON STREET, STE# 501 | JERSEY CITY | NJ | 07311-1220 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAINGER | DEPT 885926785 | PALATINE | IL | 60038-0001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAPHPAD SOFTWARE, LLC | 225 FRANKLIN ST., FLR 26 | BOSTON | MA | 02110-2853 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREAT AMERICAN INSURANCE GROUP | P.O. BOX 5425 | CINCINNATI | OH | 45201-5425 | |
| GREATEST EXPECTATIONS, LLC | 855 FOLSOM ST. # 930 | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREENBERG TRAURIG LLP | 8400 NW 36TH STREET, SUITE 400 | DORAL | FL | 33166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREENCITIZEN INC. | 1831 BAYSHORE HWY, SUITE #2 | BURLINGAME | CA | 94010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREENHOUSE SOFTWARE, INC. | PO BOX 632047 | CINCINNATI | OH | 45263-2047 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

JOANN Inc. Holdings Corporation
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREGORY F.X. DALY COLLECTOR OF REVENUE | CITY HALL 1200 MARKET ST, RM 111 | ST. LOUIS | MO | 63103 | |
| GREGORY F.X. DALY COLLECTOR OF REVENUE | PO BOX 66877 | ST. LOUIS | MO | 63166-6877 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRIFFITHS & ARMOUR | 12 PRINCES PARADE, PRINCES DOCK | LIVERPOOL | | L3 1BG | UNITED KINGDOM |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRIN TECHNOLOGIES INC. | PO BOX 8562 | PASADENA | CA | 91109 | |
| GRINDR LLC | PO BOX 69414 | WEST HOLLYWOOD | CA | 90069 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GROVES & COMPANY LLC | 750 BILTMORE LANE | PROSPER | TX | 75078 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GS1 US, INC. | DEPT 781271, P.O. BOX 78000 | DETROIT | MI | 48278-1271 | |
| GSK | ATTN: ANDREW BOCZKOWSKI, 1250 SOUTH COLLEGEVILLE ROAD | COLLEGEVILLE | PA | 19426 | |
| GSK PLC | 980 GREAT WEST ROAD | BRENTFORD | | TW8 9GS | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GUBRA APS | 11B HORSHOLM KONGEVEJ | HORSHOLM | | DK-2970 | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GUSTAFSON GLUEK PLLC | ATTN: DAVID A. GOODWIN, 120 SOUTH SIXTH STREET, SUITE 2600 | MINNEAPOLIS | MN | 55402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GYMDOC INC. | 3488 ARDEN ROAD | HAYWARD | CA | 94545 | |
| GYROS PROTEIN TECHNOLOGIES | 30 TECHNOLOGY DR., SUITE 1F | WARREN | NJ | 07059-5177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HACKERONE INC. | 548 MARKET STREET PMB 24734 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAMILTON ROBOTICS, INC | PO BOX 10030 | RENO | NV | 89520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAPPILY EVA AFTER, INC. | 46 WRIGHT ST. | WESTPORT | CT | 06880-3112 | |
| HAPPY BIRDS | ATTN: JULIE CARDOZA, PO BOX 1026 | SAN MARTIN | CA | 95046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARRIS INSIGHTS & ANALYTICS LLC. | 300 N. LASALLE STREET, STE# 5575 | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARTBEAT, LLC | 20932 OSBORNE ST. | CANOGA PARK | CA | 91304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARVARD UNIVERSITY | ATTN: PRESIDENT AND FELLOWS OF HARVARD COLLEGE, PO BOX 4999 | BOSTON | MA | 02212-4999 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAWAII BOARD OF PHARMACY | HRH KING KALAKAUA BUILDING, 335 MERCHANT STREET, RM. 301 | HONOLULU | HI | 96813 | |
| HAWAII DCCA | 335 MERCHANT STREET, ROOM 301 | HONOLULU | HI | 96813 | |
| HAWAII MEDICAL SERVICE ASSOCIATION (HMSA) | PO BOX 29810 | HONOLULU | HI | 96820-2210 | |

At Home Holdings, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HBCU ENDZONE, INC | 6225 GOTHIC LANE | BOWIE | MD | 20720 | |
| HCC GLOBAL FINANCIAL PRODUCTS, LLC. | 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEALTH BRIDGE LTD T/A ZAVA | 46 ESSEX ROAD | LONDON | | N1 8LN | UNITED KINGDOM |
| HEALTH GORILLA INC. | PO BOX 22440 | PASADENA | CA | 91185-2440 | |
| HEALTH IN HER HUE | 8 W 126TH ST. | NEW YORK | NY | 10027 | |
| HEALTH TECH NERDS | MONARK LLC, 5605 WOODCREST DR. | EDINA | MN | 55424 | |
| HEALTHLINE MEDIA INC | PO BOX 745634 | ATLANTA | GA | 30374-5634 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEAP, INC | 225 BUSH STREET, SUITE 200 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HERMAN JONES LLP | ATTN: CANDACE N. SMITH, 3424 PEACHTREE ROAD NE, SUITE 1650 | ATLANTA | GA | 30326 | |
| HERMAN JONES LLP | ATTN: JOHN C. HERMAN, 3424 PEACHTREE ROAD NE, SUITE 1650 | ATLANTA | GA | 30326 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HERRERO & ASOCIADOS S.L. | C/CEDACEROS N 1 | MADRID | | 28014 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradford Me Holdings, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HIGI SH LLC | PO BOX 775177 | CHICAGO | IL | 60677-5177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HILCO STREAMBANK | 5 REVERE DR., SUITE 300 | NORTHBROOK | IL | 60062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HILTON CHICAGO | 720 S MICHIGAN AVE. | CHICAGO | IL | 60605 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HINTZE LAW PLLC | 505 BROADWAY E. #151 | SEATTLE | WA | 98102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HISCOX USA | ATTN: LEGAL DEPARTMENT, 5 CONCOURSE PARKWAY, SUITE 2150 | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HITCH PARTNERS LLC | 2028 E BEN WHITE BLVD. #240-1313 | AUSTIN | TX | 78741 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HLTH, INC. | 155 E 44TH STREET,, STE 701 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HOFFMANN BROTHERS HEATING AND AIR CONDITIONING, INC. | 1025 HANLEY INDUSTRIAL CT. | ST. LOUIS | MO | 63144 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Brookdale Holdings Inc
Consolidated List of TOP 30

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Holdings Co.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HORIZON DISCOVERY BIOSCIENCES LTD | PO BOX 505580 | ST. LOUIS | MO | 63150-5580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOT COOKIE | 655 E VEREDA SUR | PALM SPRINGS | CA | 92262 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Acme Holding Corp.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HTC GLOBAL SERVICES, INC. | 3270, WEST BIG BEAVER ROAD | TROY | MI | 48084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUDSON INSURANCE COMPANY | 100 WILLIAM STREET, FLOOR 5 | NEW YORK | NY | 10038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUEMOR DESIGNS LLC | 3706 BUTLER STREET, #324 | PITTSBURGH | PA | 15201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUSTLE CLEAN LLC | 1922 CHOATE PKWY | FRISCO | TX | 75034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HYMAN, PHELPS & MCNAMARA PC | 700 THIRTEENTH STREET, N.W., SUITE 1200 | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IBM CORPORATION | PO BOX 676673 | DALLAS | TX | 75267 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ICHROM SOLUTIONS | 542 CROSS KEYS RD #3-376 | SICKLERVILLE | NJ | 08081-4367 | |
| ICON CLINICAL RESEARCH LIMITED | SOUTH COUNTY BUSINESS PARK, LEOPARDSTOWN | DUBLIN | | D18 X5R3 | IRELAND |
| ID DIV. OF OCCUPATIONAL AND PROFESSIONAL LICENSES | 11341 W. CHINDEN BLVD. BLDG 4 | BOISE | ID | 83714 | |
| ID.ME INC. | PO BOX 392625 | PITTSBURGH | PA | 15251-3625 | |
| IDAHO BOARD OF PHARMACY | 11341 W. CHINDEN BLVD. | BOISE | ID | 83714 | |
| IDAHO DIVISION OF OCCUPATIONAL & PROFESSIONAL LICENSES | 11351 W. CHINDEN | BOISE | ID | 83714 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IDEXX DISTRIBUTION, INC | PO BOX 101327 | ATLANTA | GA | 30392-1327 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IHEARTMEDIA + ENTERTAINMENT | PO BOX 98849 | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IL PROFESSIONAL LICENSE | 320 WEST WASHINGTON STREET, 3RD FLOOR | SPRINGFIELD | | 62786 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ILLINOIS BOARD OF PHARMACY | 555 WEST MONROE STREET, 5TH FLOOR | CHICAGO | IL | 60661 | |
| ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 WEST MONROE STREET, 5TH FLOOR | CHICAGO | IL | 60661 | |
| ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | P.O. BOX 7046 | SPRINGFIELD | IL | 62786 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | |
| ILLUMINA, INC. | 12864 COLLECTION CENTER DR | CHICAGO | IL | 60693-0128 | |
| ILLUMINATE SOCIAL | PO BOX 642755 | LOS ANGELES | CA | 90064 | |
| ILLVIBE GLOBAL | ATTN: JAMES PETERSON, 2211 E. WASHINGTON BLVD., #50 | PASADENA | CA | 91104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IMLCC | 7921 SOUTHPARK PLAZA, UNIT 109 | LITTLETON | | 80120 | |
| IMMUNOREAGENTS, INC. | 6003 CHAPEL HILL RD., STE 153 | RALEIGH | NC | 27607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INCISIVE HEALTH LTD | 51 WELBECK STREET | LONDON | | W1G9HL | UNITED KINGDOM |
| INCLIN, INC. | 155 BOVET ROAD, STE 660 | SAN MATEO | CA | 94402 | |
| INCORPORATING SERVICES, LTD. | 3500 S DUPONT HWY | DOVER | DE | 19901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INDEED, INC. | MAIL CODE 5160, PO BOX 660367 | DALLAS | TX | 75266-0367 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INDEPENDENT TRAINING SPECIALIST | 7913 BEECHNUT RD. | CAPITOL HEIGHTS | MD | 20743 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INDIANA BOARD OF PHARMACY | INDIANA GOVERNMENT CENTER SOUTH, ROOM W072 , 402 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INDIVUMED GMBH | FALKENRIED 88, BUILDING D | HAMBURG | | D-20251 | GERMANY |
| INDIVUMED SERVICES GMBH | FALKENRIED 88 | HAMBURG | | D-20251 | GERMANY |
| INFINITE EQUITY, INC. | 3663 FOLSOM ST. | SAN FRANCISCO | CA | 94110 | |
| INFINITE LOOP SUNNYVALE HOTEL, LLC | 10200 N DE ANZA BLVD. | CUPERTINO | CA | 95014 | |
| INFORMA UK LIMITED | CUSTOMER OPERATIONS, SHEEPEN PLACE COLCHESTER | ESSEX | | CO3 3LP | UNITED KINGDOM |
| INFORS USA INC. | 9070 JUNCTION DR, SUITE D | ANNAPOLIS JUNCTION | MD | 20701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON RD., REVENUE HOUSE | | | 307987 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INNOCYCLE | 10019 WAPLES COURT | SAN DIEGO | CA | 92121 | |
| INNOVATION POLICY SOLUTIONS LLC | 1032 15TH STREET NW, SUITE 252 | WASHINGTON | DC | 20005 | |
| INNOVATIVE TECHNOLOGIES IN BIOLOGICAL SYSTEMS, SL | PARQUE TECNOLOGICO DE BIZKAIA, EDIFICIO 502, PLANTA 1 DERIO | BIZKAIA | | 48160 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INSIDESOURCE INC. | PO BOX 45228 | SAN FRANCISCO | CA | 94145-0228 | |
| INSIGHT GLOBAL LLC | PO BOX 198226 | ATLANTA | GA | 30384-8226 | |
| INSTRUCTURE, INC. | PO BOX 7410958 | CHICAGO | IL | 60674-0958 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INTEGRA BIOSCIENCES CORP. | 22 FRIARS DRIVE | HUDSON | NH | 03051-4900 | |
| INTEGRAL RX | PO BOX 890940 | CHARLOTTE | NC | 28289-0940 | |
| INTEGRATED DNA TECHNOLOGIES | PO BOX 74007300 | CHICAGO | IL | 60674-7330 | |
| INTELLECTUAL PROPERTIES MANAGEMENT INC. | 449 AUBURN AVE. NE | ATLANTA | GA | 30312 | |
| INTERNAP HOLDING LLC | DEPT 0526, PO BOX 120526 | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL CENTER FOR PROFESSIONAL DEVELOPMENT | 27890 CLINTON KEITH RD., SUITE D314 | MURRIETA | CA | 92562 | |
| INTERNET GEOLOGIST LLC | 3926 BENTON STREET NW | WASHINGTON | DC | 20007 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| INTERNEXIO LLC | 7527 45TH AVE S | SEATTLE | WA | 98118 | |
| INTOO, LLC | 10880 WILSHIRE BLVD, SUITE 1101 | LOS ANGELES | CA | 90024 | |
| INVENT BIOTECHNOLOGIES, INC. | 2605 FERNBROOK LN N, STE A | PLYMOUTH | MN | 55447 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INVICRO, LLC | 119 4TH AVE | NEEDHAM HEIGHTS | MA | 02494-2725 | |
| INVIVOGEN | 10515 VISTA SORRENTO PKWY | SAN DIEGO | CA | 92121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IOWA BOARD OF MEDICINE | 6200 PARK AVENUE, SUITE 100 | DES MOINES | | 50321 | |
| IOWA BOARD OF NURSING | 400 SW 8TH STREET | DES MOINES | IA | 50309 | |
| IOWA BOARD OF PHARMACY | 400 SW 8TH ST, SUITE E | DES MOINES | | 50309 | |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 1ST FLOOR, 1305 E. WALNUT ST | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | P. O. BOX 10466 | DES MOINES | IA | 50306-0466 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IPROCESS GLOBAL RESEARCH INC. | 1135 KINWEST PARKWAY, SUITE 150 | IRVING | TX | 75063 | |
| IPSOS INSIGHT, LLC | P.O. BOX 36076 | NEWARK | NY | 07188-6076 | |
| IQ BIOSCIENCES | 1640 SOUTH LOOP ROAD, SUITE 100 | ALAMEDA | CA | 94502 | |
| IQVIA SOLUTIONS DENMARK A/S | BLEGDAMSVEJ 104C | COPENHAGEN | | 2100 | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IRON MOUNTAIN | PO BOX 601002 | PASADENA | CA | 91189-1002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ISPECIMEN INC | 8 CABOT ROAD, SUITE 1800 | WOBURN | MA | 01801-1190 | |
| ISPOT.TV, INC. | 15831 NE 8TH STREET, SUITE 100 | BELLEVUE | WA | 98008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IX LAYER INC. | 447 SUTTER ST., SUITE 405 PMB53 | SAN FRANCISCO | CA | 94108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| J A KEMP LLP | 80 TURNMILL ST | LONDON | | EC1M 5QU | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JACINTA RENE BROOKS | 147 LUMBER ST. | LITTLESTOWN | PA | 17340 | |
| JACK TAYLOR CORPORATION | 45 MAIN ST, STE 422 | BROOKLYN | NY | 11201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JACKSON IMMUNORESEARCH LABS, INC. | 872 WEST BALTIMORE PIKE | WEST GROVE | PA | 19390 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAGGAER, LLC | 3020 CARRINGTON MILL BLVD, SUITE 100 | MORRISVILLE | NC | 27560 | |
| JAGGAER, LLC | 3020 CARRINGTON MILL RD., SUITE 100 | MORRISVILLE | NC | 27560 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jérôme Holdings, Inc. et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAMS, INC. | P.O. BOX 845402 | LOS ANGELES | CA | 90084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JANVIER LABS | ROUTES DES CHÊNES SECS | LE GENEST SAINT ISLE | | 53940 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JEEKAI & PARTNERS | 9 GUANG'AN ROAD, FENGTAI DISTRICT, FLOOR 15A, BLDG NO 5, GTFC PLAZA | BEIJING | PR | 100055 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JELLYFISH US LIMITED | 1201 WILLS ST, SUITE 600 | BALTIMORE | MD | 21231 | |
| JELLYFISH US LIMITED | ATTN: NICK EMERY CEO, 1201 WILLS ST., SUITE 600 | BALTIMORE | MD | 21231 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JESTOWN LLC | 4095 KIRKWOOD ST GEORGES RD | BEAR | DE | 19701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JGB BIOPHARMA CONSULTING, INC. | 2621 SEQUOIA WAY | BELMONT | CA | 94002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JILEAN FENAUX CONSULTING | 22460 BARONE ROAD | VOLCANO | CA | 95689 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JMB CAPITAL PARTNERS LENDING, LLC | ATTN: VIKAS TANDON, 205 S. MARTEL AVENUE | LOS ANGELES | CA | 90036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOANNA MOUNTAIN | 633 LUPINE VALLEY RD. | APTOS | CA | 95003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOELE FRANK, WILKINSON BRIMMER KATCHER | 22 VANDERBILT AVE., FLOOR 18 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOHNS HOPKINS UNIVERSITY | 1812 ASHLAND AVE., SUITE 110 | BALTIMORE | MD | 21205 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Backbone Holdings, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Peabody Energy Holdings, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JP MORGAN CHASE BANK, N.A. | 10 SOUTH DEARBORN, FLOOR 34 | CHICAGO | IL | 60603-2300 | |
| JP MORGAN CHASE BANK, N.A. | 10410 HIGHLAND MANOR DRIVE, FLOOR 3 | TAMPA | FL | 33610-9128 | |
| JP MORGAN CHASE BANK, N.A. | 111 POLARIS PARKWAY, FLOOR 1 H | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK, N.A. | PO BOX 182051 | COLUMBUS | OH | 43218-2051 | |
| JPMORGAN CHASE BANK, N.A TORONTO BRANCH | 66 WELLINGTON ST W, SUITE 4500, TD BANK TOWER | TORONTO | ON | M5K 1E7 | CANADA |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JPMORGAN CHASE BANK, N.A. | ATTN: DANIEL TOBAR, 270 PARK AVE | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JUICE MEDIA, INC. | ATTN: MARK ZAMUNER CEO, 4094 GLENCOE AVE | MARINA DEL REY | CA | 90292 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JUMPCLOUD, INC. | 361 CENTENNIAL PARKWAY, STE 300 | LOUISVILLE | CO | 80027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| K2 SCIENTIFIC, LLC | 3029 HORSESHOE LANE, SUITE D | CHARLOTTE | NC | 28208 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAEMMERLEN ELECTRIC COMPANY | PO BOX 454 | ST. LOUIS | MO | 63166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAHUNA SOLUTIONS LLC | 82-5970 NAPO'OPO'O RD | CAPTAIN COOK | HI | 96704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAISER FOUNDATION HEALTH PLAN | ATTN: DREW ALTMAN PRESIDENT & CEO, NORTHERN CA FILE 5915 | LOS ANGELES | CA | 90074-5915 | |
| KAISER FOUNDATION HEALTH PLAN NORTHERN CA | FILE 5915 | LOS ANGELES | CA | 90074-5915 | |
| KAISER FOUNDATION HEALTH PLAN OR | P.O. BOX 34178 | SEATTLE | WA | 98124 | |
| KAISER FOUNDATION HEALTH PLAN SOUTHERN CA | P.O. BOX 741562 | LOS ANGELES | CA | 90074-1562 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KALL8 | 200 WEST MERCER STREET, SUITE E202 | SEATTLE | WA | 98119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KANSAS BOARD OF HEALING | 800 SW JACKSON, LOWER LEVEL - SUITE A | TOPEKA | | 66612 | |
| KANSAS BOARD OF NURSING | 900 SW JACKSON STREET | TOPEKA | KS | 66612 | |
| KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | TOPEKA | KS | 66612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C. | ATTN: GARY S. GRAIFMAN, 135 CHESTNUT RIDGE RD SUITE 200 | MONTVALE | NJ | 07645 | |
| KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C. | ATTN: MELISSA R. EMERT, 135 CHESTNUT RIDGE RD SUITE 200 | MONTVALE | NJ | 07645 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAPLAN FOX & KILSHEIMER LLP | ATTN: BLAIR E. REED, 1999 HARRISON STREET, SUITE 1560 | OAKLAND | CA | 94612 | |
| KAPLAN FOX & KILSHEIMER LLP | ATTN: LAURENCE D. KING, 1999 HARRISON STREET, SUITE 1560 | OAKLAND | CA | 94612 | |
| KAPLAN FOX & KILSHEIMER LLP | ATTN: MATTHEW B. GEORGE, 1999 HARRISON STREET, SUITE 1560 | OAKLAND | CA | 94612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAPLOW COMMUNICATIONS INC | 370 LEXINGTON AVE, SUITE 1900 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KATIE BALDI PHOTOGRAPHY | 9 LOWELL STREET | REDWOOD CITY | CA | 94062 | |
| KATIE COURIC MEDIA, LLC | 100 CROSBY ST, SUITE 301 | NEW YORK | NY | 10012 | |
| KATIE COURIC MEDIA, LLC | ATTN: COURTNEY LITZ EVP, 100 CROSBY ST, SUITE 301 | NEW YORK | NY | 10012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAZEROUNI LAW GROUP | ATTN: ABBAS KAZEROUNIAN, 245 FISCHER AVE STE D1 | COSTA MESA | CA | 92626 | |
| KAZEROUNI LAW GROUP | ATTN: MONA AMINI, 245 FISCHER AVE STE D1 | COSTA MESA | CA | 92626 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KBS SPORTS STRATEGIES | 2ND CITY SOLUTIONS, 611 FISHER RD. | GROSSE POINTE | MI | 48230 | |
| KC18 THEATRICAL PRODUCTIONS INC. | 333 BAY ST, SUITE 3400 | TORONTO | ON | M5H2S7 | CANADA |
| KDS PLUMBING, INC. | 2087 RINGWOOD AVE, SUITE 10 | SAN JOSE | CA | 95131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KELLER ROHRBACK L.L.P. | ATTN: CARI CAMPEN LAUFENBERG, 1201 THIRD AVENUE, SUITE 3400 | SEATTLE | WA | 98101 | |
| KELLER ROHRBACK LLP | ATTN: CARI CAMPEN LAUFENBERG, 801 GARDEN ST STE 301 | SANTA BARBARA | CA | 93101 | |
| KELLER ROHRBACK LLP | ATTN: CHRIS SPRINGER, 801 GARDEN ST STE 301 | SANTA BARBARA | CA | 93101 | |
| KELLER ROHRBACK LLP | ATTN: GRETCHEN FREEMAN CAPPIO, 801 GARDEN ST STE 301 | SANTA BARBARA | CA | 93101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KEMP PROTEINS, LLC | 5119 PEGASUS CT., SUITE N | FREDERICK | MD | 21704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KENTUCKY BOARD NURSING | 312 WHITTINGTON PKWY #300 | LOUISVILLE | | 40222 | |
| KENTUCKY PHARMACY | STATE OFFICE BUILDING ANNEX, STE 300, 125 HOLMES STREET | FRANKFORT | | 40601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KEY BRIDGE HOLDINGS, LLC | 5419 ALBIA RD. | BETHESDA | MD | 20816 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KEYCENTRIX LLC | 423 E. DOUGLAS AVE. | WICHITA | KS | 67202 | |
| KEYEDIN SOLUTIONS, INC. | 8500 NORMANDALE LAKE BLVD, SUITE 400 | BLOOMINGTON | MN | 55437 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Holdings Corp.
Proof of Claims List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KICKEE PANTS | 179 MADRONE LANE N., SUITE 205 | BAINBRIDGE ISLAND | WA | 98110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KILROY REALTY, LP | 12200 WEST OLYMPIC BLVD., SUITE 200 | LOS ANGELES | CA | 90064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KLEINE PC | ATTN: BENJAMIN H. KLEINE, 95 3RD ST FL 9048 # 2, | SAN FRANCISCO | CA | 94103-3103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KND COMPLEX LITIGATION | ATTN: ELI KARP, 2300 YOUNGE ST, SUITE 401 | TORONTO | ON | M4P 1E4 | CANADA |
| KND COMPLEX LITIGATION | ATTN: SAGE NEMATOLLAHI, 2300 YOUNGE ST, SUITE 401 | TORONTO | ON | M4P 1E4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KNOWBE4, INC. | PO BOX 392286 | PITTSBURGH | PA | 15251-9286 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bass Pro Holdings Consolidated
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KONNECTO US INC. | C/O 168 MAIN ST. | GOSHEN | NY | 10924 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOPELITZ OSTROW FERGUSON WEISELBERG GILBERT | ATTN: JEFF OSTROW, 1 W LAS OLAS BLVD STE 500, | FORT LAUDERDALE | FL | 33301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOSINSKI AND THIAGARAJ, LLP | 1300 CLAY STREET, SUITE 600 | OAKLAND | CA | 94612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KP LAW LIMITED | ATTN: KAJAL PATEL, 81 CHANCERY LANE | LONDON | | WC3A 1DD | UNITED KINGDOM |
| KP LAW LIMITED | ATTN: KINGSLEY HAYES, 81 CHANCERY LANE | LONDON | | WC3A 1DD | UNITED KINGDOM |
| KP LAW LIMITED | ATTN: LUCY BURROWS, 81 CHANCERY LANE | LONDON | | WC3A 1DD | UNITED KINGDOM |
| KP LAW LTD. (UK) | ATTN: THIAGO LOPES, 81 CHANCERY LANE | LONDON | | WC3A 1DD | UNITED KINGDOM |
| KPMG LLP | PO BOX 120922, DEPT 0922 | DALLAS | TX | 75312-0922 | |
| KR OP TECH, LLC | 349 OYSTER POINT BOULEVARD | SOUTH SAN FRANCISCO | CA | 94080 | |
| KR OP TECH, LLC | ATTN: ANGELA AMAN CEO, 12200 WEST OLYMPIC BLVD., SUITE 200 | LOS ANGELES | CA | 90064 | |
| KR OP TECH, LLC / KILROY REALTY CORPORATION | 12200 W OLYMPIC BLVD # 200 | LOS ANGELES | CA | 90064 | |
| KR OP TECH, LLC / KILROY REALTY CORPORATION | CBRE, INC., ATTN: PROPERTY MANAGER, 225 WEST SANTA CLARA STREET, 12TH FLOOR | SAN JOSE | CA | 95113 | |
| KR OP TECH, LLC / KILROY REALTY CORPORATION | MCNAUL EBEL NAWROT & HELGREN PLLC, ATTN: ERIN G. HOWSHAR, 600 UNIVERSITY STREET, SUITE 2700 | SEATTLE | WA | 98101 | |
| KR OP TECH, LLC / KILROY REALTY CORPORATION | OYSTER POINT TECH CENTER LLC, ATTN: DIRECTOR OF ASSET MANAGEMENT, C/O BENTALL KENNEDY (U.S.) LIMITED PARTNERSHIP, 1215 FOURTH AVENUE, SUITE 2400 | SEATTLE | WA | 98161 | |
| KR OP TECH, LLC / KILROY REALTY CORPORATION | OYSTER POINT TECH CENTER LLC, ATTN: PRESIDENT - ROBERT B. EDWARDS, C/O NEWTOWER TRUST COMPANY, 7315 WISCONSIN AVENUE, SUITE 350 | WEST BETHESDA | MD | 20814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradlee Holdings Creditor List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KU LEUVEN | WAAISTRAAT 6-BUS 5105 | LEUVEN | | 3000 | BELGIUM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KUHNER SHAKER INC. | 1160 INDUSTRIAL RD., STE 8 | SAN CARLOS | CA | 94070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KYLE CHAPPLE LLC | 7123 FORBES AVE. | LOS ANGELES | CA | 91406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| L.E.K. CONSULTING LLC | P. O. BOX 200705 | PITTSBURGH | PA | 15251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LABATON KELLER SUCHAROW | ATTN: JOHN J. VIELANDI, 140 BROADWAY, FLOOR 34 | NEW YORK | NY | 10005 | |
| LABATON KELLER SUCHAROW | C/O: SOPHIA GRASSO, 140 BROADWAY, FLOOR 34 | NEW YORK | NY | 10005 | |
| LABATON KELLER SUCHAROW LLP | ATTN: ALEXANDER SCHLOW, 140 BROADWAY | NEW YORK | NY | 10005 | |
| LABATON KELLER SUCHAROW LLP | ATTN: MELISSA NAFASH, 140 BROADWAY | NEW YORK | NY | 10005 | |
| LABCORP EARLY DEVELOPMENT LABORATORIES INC | PO BOX 2464 | BURLINGTON | NC | 27216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LABORATORY CORPORATION OF AMERICA | PO BOX 12140 | BURLINGTON | NC | 27216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAMBDATEST INC. | 1390 MARKET STREET, SUITE 200 | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradlee Holdings LLC
Proof of Claims List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradthe Holdings LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAUKAITIS LAW LLC | ATTN: KEVIN LAUKAITIS, 954 AVE PONCE DE LEON SUITE 205 | SAN JUAN | PR | 00907 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAW OFFICE OF COURTNEY WEINER PLLC | ATTN: COURTNEY L. WEINER, 1629 K ST NW STE 300 | WASHINGTON | DC | 20006 | |
| LAW OFFICE OF JULIA A. CLAYTON, P.C. | 1900 POWELL ST., SUITE 700 | EMERYVILLE | CA | 94608 | |
| LAW OFFICES OF PAUL WHALEN, PC | ATTN: PAUL WHALEN, 565 PLANDOME ROAD 212 | MANHASSET | NY | 11030 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Holdings, LLC
Creditor List (Rev. 3/24)

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEIBNIZ-INSTITUT DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMB | LEIBNIZ INSTITUTE DSMZ, INHOFFENSTR. 7 B | BRAUNSCHWEIG | | 38124 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEICA MICROSYSTEMS, INC | 14008 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEMONAID COMMUNITY PHARMACY | 7580 WATSON ROAD | SHREWSBURY | MO | 63119 | |
| LEMONAID HEALTH INC. | 349 OYSTER POINT BLVD. | SOUTH SAN FRANCISCO | CA | 94080 | |
| LEMONAID PHARMACY HOLDINGS, INC. | 1701 MACKLIND AVE, SUITE 300 | SAINT LOUIS | MO | 63110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEVI & KORSINSKY | ATTN: COLIN BROWN, 33 WHITEHALL ST., 17TH FLOOR | NEW YORK | NY | 10004 | |
| LEVI & KORSINSKY | ATTN: EDUARD KORSINSKY, 33 WHITEHALL ST., 17TH FLOOR | NEW YORK | NY | 10004 | |
| LEVI & KORSINSKY | ATTN: MARK S. REICH, 33 WHITEHALL ST., 17TH FLOOR | NEW YORK | NY | 10004 | |
| LEVI + KORSINSKY LLP | ATTN: EDUARD KORSINSKY, 1160 BATTERY STREET EAST, SUITE 100 - #3425 | SAN FRANCISCO | CA | 94111 | |
| LEVI + KORSINSKY LLP | ATTN: MARK REICH, 1160 BATTERY STREET EAST, SUITE 100 - #3425 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEVIN SEDRAN & BERMAN LLP | ATTN: CHARLES SCHAFFER, 510 WALNUT STREET 5TH FLOOR | PHILADELPHIA | PA | 19106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Paradise Holdings Inc.
Equity Security Holders List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEXINGTON LAW GROUP, LLP | ATTN: MARK TODZO, 503 DIVISADERO STREET | SAN FRANCISCO | CA | 94117 | |
| LEXISNEXIS, A DIVISION OF RELX INC. | 28544 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LI-COR BIOSCIENCES | PO BOX 82651 | LINCOLN | NE | 68501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIEFF CABRASER HEIMANN & BERNSTEIN AND ROBBINS GELLER | ATTN: ELIZABETH J. CABRASER, 275 BATTERY ST | SAN FRANCISCO | CA | 94111 | |
| LIEFF CABRASER HEIMANN & BERNSTEIN AND ROBBINS GELLER | ATTN: JALLÉ DAFA, 275 BATTERY ST | SAN FRANCISCO | CA | 94111 | |
| LIEFF CABRASER HEIMANN & BERNSTEIN AND ROBBINS GELLER | ATTN: MELISSA A. GARDNER, 275 BATTERY ST | SAN FRANCISCO | CA | 94111 | |
| LIEFF CABRASER HEIMANN & BERNSTEIN AND ROBBINS GELLER | ATTN: MICHAEL W. SOBOL, 275 BATTERY ST | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIFE TECHNOLOGIES CORPORATION | 12088 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIFEBIT BIOTECH LIMITED | OFFICE 4 219 KENSINGTON HIGH STREET | LONDON | | W8 6BD | UNITED KINGDOM |
| LIFESPAN BIOSCIENCES, INC | P.O. BOX 737368 | DALLAS | TX | 75373 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIGHTHOUSE LEGAL SEARCH | 197 CARIBE ISLE | NOVATO | CA | 94949 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIN PHARMA CONSULTING LLC | 6 LAWTON PLACE | BRIDGEWATER | NJ | 08807 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINDE GAS & EQUIPMENT INC. | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | |
| LINKEDIN CORPORATION | ATTN: RYAN ROSLANSKY CEO, 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIPOTYPE GMBH | TATZBERG 47 | DRESDEN | | 01307 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LITMUS SOFTWARE, INC. | PO BOX 360628 | PITTSBURGH | PA | 15251-6628 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIVING SECURITY, INC | 9901 BRODIE LANE, SUITE 160 PMB1470 | AUSTIN | TX | 78748 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LLOYD'S AMERICA, INC. | ATTENTION: LEGAL DEPT, 280 PARK AVENUE, EAST TOWER, 25TH FLOOR | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LMND MEDICAL GROUP PROFESSIONAL CORPORATION | 820 BEAR TAVERN ROAD | WEST TRENTON | NJ | 08628 | |
| LMND MEDICAL GROUP, A PROFESSIONAL ASSOCIATION | 112 SW 7TH STREET, SUITE 3C | TOPEKA | KS | 66603 | |
| LMND MEDICAL GROUP, A PROFESSIONAL ASSOCIATION | 999 BRYAN STREET, SUITE 900 | DALLAS | TX | 75201 | |
| LMND MEDICAL GROUP, INC., A PROFESSIONAL CORPORATION | 870 MARKET STREET, SUITE 415 | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOCKRIDGE GRINDAL NAUEN P.L.L.P. | ATTN: KAREN HANSON RIEBEL, 100 WASHINGTON AVE S STE 2200 | MINNEAPOLIS | MN | 55401 | |
| LOCKRIDGE GRINDAL NAUEN P.L.L.P. | ATTN: KATE BAXTER-KAUF, 100 WASHINGTON AVE S STE 2200 | MINNEAPOLIS | MN | 55401 | |
| LOCKRIDGE GRINDAL NAUEN P.L.L.P. | ATTN: MAUREEN KANE BERG, 100 WASHINGTON AVE S STE 2200 | MINNEAPOLIS | MN | 55401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LODO MASSAGE, LLC | 600 17TH STREET STE. 2800 SOUTH | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOFTUS & EISENBERG, LTD. | ATTN: ROSS M. GOOD, 161 N CLARK ST #1600, | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOG(N) LLC | 5651 DREYER PL | OAKLAND | CA | 94619 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOMAX ASSOCIATES, INC. | 2616 S KENMORE CT. | ARLINGTON | VA | 22206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LONGMAN LAW, P.C. | ATTN: HOWARD T. LONGMAN, 354 EISENHOWER PARKWAY, SUITE 1800 | LIVINGSTON | NJ | 07039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LONZA SALES AG | MUENCHENSTEINERSTRASSE 38 | BASEL | | CH-4002 | SWITZERLAND |
| LONZA WALKERSVILLE INC. | LOCKBOX NO. 12261, 12261 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| LOOKOUT HEALTH CORP | 555 VETERANS BLVD, STE 100 | REDWOOD CITY | CA | 94063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOQATE INC | 16 E 34TH ST., FL 18 | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOS ANGELES COUNTY TAX COLLECTOR | 500 W TEMPLE STREET | LOS ANGELES | CA | 90012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | BATON ROUGE | | 70809-1700 | |
| LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH STREET | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF HEALTH | PO BOX 62898 | NEW ORLEANS | LA | 62898 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA PHARMACY BOARD | 3388 BRENTWOOD DRIVE | BATON ROUGE | | 70809-1700 | |
| LOUISIANA STATE BOARD | 3388 BRENTWOOD DRIVE | BATON ROUGE | | 70809-1700 | |
| LOUISIANA STATE BOARD OF NURSING | 17373 PERKINS ROAD | BATON ROUGE | LA | 70810 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LPHARM CS LLC | 1701 MACKLIND AVE, SUITE 300 | SAINT LOUIS | MO | 63110 | |
| LPHARM INS LLC | 1701 MACKLIND AVE, SUITE 300 | SAINT LOUIS | MO | 63110 | |
| LPHARM RX LLC | 1701 MACKLIND AVE, SUITE 300 | SAINT LOUIS | MO | 63110 | |
| LPRXONE, LLC | 1701 MACKLIND AVE, SUITE 300 | SAINT LOUIS | MO | 63110 | |
| LPRXTHREE LLC | 1701 MACKLIND AVE, SUITE 300 | SAINT LOUIS | MO | 63110 | |
| LPRXTWO, LLC | 1015 LOCUST STREET, SUITE 420 | ST. LOUIS | MO | 63101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUCID SOFTWARE INC. | DEPT CH 17239 | PALATINE | IL | 60055-7239 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUMANITY COMMUNICATIONS INC | 790 TOWNSHIP LINE ROAD,, SUITE 200 | YARDLEY | PA | 19067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUMINEX CORPORATION | P.O. BOX 844222 | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUNIT, INC. | 4-9F, 374, GANGNAM-DAERO, GANGNAM-GU | SEOUL | | 6241 | REPUBLIC OF KOREA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LYNCH CARPENTER LLP | ATTN: GARY F. LYNCH, 111 W. WASHINGTON ST., SUITE 1240 | CHICAGO | IL | 60602 | |
| LYNCH CARPENTER LLP | ATTN: KATRINA CARROLL, 111 W. WASHINGTON ST., SUITE 1240 | CHICAGO | IL | 60602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MA BOARD OF MEDICINE | 1 SOUTH STATION | BOSTON | | 02110 | |
| MA DHPL LICENSE | 100 CAMBRIDGE ST, SUITE 500 | BOSTON | | 02114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Hollman Football
Pg 236 of 432

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MADE BY TESSS EMBROIDERY | 2080 WALSH AVE., SUITE B2 | SANTA CLARA | CA | 95050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAILGUN TECHNOLOGIES, INC. | PO BOX 733642 | DALLAS | TX | 75373-3642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAINE BOARD OF PHARMACY | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333-0035 | |
| MAINE SECRETARY OF STATE | 101 STATE HOUSE STATION | AUGUSTA | ME | 04333-0101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MANAGED FACILITIES SOLUTIONS, LLC | PO BOX 31001-2434 | PASADENA | CA | 91110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MANITOBA PROVINCIAL SALES TAX | 101-401 YORK AVENUE | WINNIPEG | MB | R3C 0P8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MANSFIELD CREATIVE SERVICES | 14836 MARJORAM DRIVE | BAKERSFIELD | CA | 93314 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARC SANTOS STRATEGY | 22 BICKNELL ROAD | NORTH WEYMOUTH | MA | 02191 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Academic Holdings LLC, et al.
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARKETLAB, INC. | PO BOX 830350 | PHILADELPHIA | PA | 19182 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARKMONITOR | P.O. BOX 931478 | ATLANTA | GA | 31193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradstone Holdings PTE LTD
Proof of Claim List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARYLAND BOARD OF NURSING | 4143 AND PATTERSON AVE | BALTIMORE | MD | 21215 | |
| MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVENUE | BALTIMORE | | 21215 | |
| MARYLAND BOARD OF PHYSICIANS | 4201 PATTERSON AVENUE | BALTIMORE | | 21215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASLYAR ONCOLOGY CONSULTING, LLC | 40 ARUNDEL ROAD | SAN CARLOS | CA | 94070 | |

Paradise Holdings Corporation

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASON LLP | ATTN: GARY E. MASON, 5335 WISCONSIN AVE NW STE 640 | WASHINGTON | DC | 20015 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASSACHUSETTS BOARD OF PHARMACY | 250 WASHINGTON STREET | BOSTON | MA | 02108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATERIAL HOLDINGS, LLC | 1900 AVENUE OF THE STARS, SUITE 1600 | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATHISON | 7080 HOLLYWOOD BLVD PH | LOS ANGELES | CA | 90028 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATTHEW A. SMITH | 201 SPEAR ST, SUITE 1100 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAURO POGGIO CONSULTING | 2130 MARKET ST, APT 11 | SAN FRANCISCO | CA | 94114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAVLERS (BRAND OF UPLERS SOLUTIONS PRIVATE LIMITED) | UPLERS HOUSE, 3RD FLOOR, NEXT TO KALASAGAR MALL, SATTADHAR CROSS ROADS | AHMEDABAD | | 380061 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAWI DNA TECHNOLOGIES LLC | 1252 QUARRY LANE, SUITE A | PLEASANTON | CA | 94566 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Starlabe Holdings Corp.
Proof of Claims Register

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MBM ENTERTAINMENT LLC | 3404 20TH STREET NE | WASHINGTON | DC | 20018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCDERMOTT WILL & EMERY LLP | P.O. BOX 1675 | CAROL STREAM | IL | 60132 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP | 2406 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCKESSON SPECIALTY CARE DISTRB CORP | 15212 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jackson Me Holdings LLC, et al.
Creditor Matrix List (Redacted)

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCNAIR EVANS PHOTOGRAPHS LLC | 4904 EVELYN BYRD RD. | RICHMOND | VA | 23225 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCNEILL BAUR PLLC | TWO BALA PLAZA, SUITE 300 #507 | BALA-CYNWYD | PA | 19004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCSHANE & BRADY, LLC | ATTN: LUCY MCSHANE, 1656 WASHINGTON ST STE 120 | KANSAS CITY | MO | 64108 | |
| MCSHANE & BRADY, LLC | ATTN: MAUREEN M. BRADY, 1656 WASHINGTON ST STE 120 | KANSAS CITY | MO | 64108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MD ANDERSON CANCER CENTER | P.O. BOX 4390 | HOUSTON | TX | 77210 | |
| MDISRUPT INC. | 10900 RESEARCH BLVD, STE 160C, UNIT#2038 | AUSTIN | TX | 78759-5722 | |
| MDPI AG | ST. ALBAN-ANLAGE 66 | BASEL | | 4052 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDCHEMEXPRESS LLC | 1 DEER PARK DR, SUITE Q | MONMOUTH JUNCTION | NJ | 08852-1920 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDGENOME, INC. | 348 HATCH DR. | FOSTER CITY | CA | 94404 | |
| MEDIA ONE CREATIVE INC. | 130 QUEENS QUAY EAST, STE 1108 WEST TOWER | TORONTO | ON | M5A 0P6 | CANADA |
| MEDIANT COMMUNICATIONS INC. | P.O. BOX 201371 | DALLAS | TX | 75320 | |
| MEDICAL AFFAIRS 360, LLC | 7132 AVIARA DRIVE | CARLSBAD | CA | 92011 | |
| MEDICAL CHEMICAL CORPORATION | PO BOX 6217 | TORRANCE | CA | 90504 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDINAS CATERING | 326 COMMERCIAL ST. | SAN JOSE | CA | 95112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDIUS | 15850 CONCORD CIR | MORGAN HILL | CA | 95037 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDPACE INC. | PO BOX 830425 | PHILADELPHIA | PA | 19182 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDSCAPE LLC | 12186 COLLECTIONS CENTER DIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MELIOR DISCOVERY INC. | 860 SPRINGDALE DRIVE, STE 500 | EXTON | PA | 19341 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MESO SCALE DISCOVERY | PO BOX 715112 | PHILADELPHIA | PA | 19171 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| META PLATFORMS, INC. | ATTENTION: AR 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| META PLATFORMS, INC. | ATTN: MARK ZUCKERBURG CEO, 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| METROPOLITAN LIFE INSURANCE COMPANY | P.O. BOX 804466 | KANSAS CITY | MO | 64180 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| METTLER-TOLEDO RAININ, LLC | PO BOX 100802 | PASADENA | CA | 91189-0802 | |
| METUCHEN PHARMACEUTICALS, LLC | PO BOX 95000, LBX# 1552 | PHILADELPHIA | PA | 19195 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MHRA - MEDICINES & HEALTHCARE PRODUCTS REGULATORY AGENCY | 10 SOUTH COLONNADE, CANARY WHARF | LONDON | | E14 4PU | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O JIM BRITTON, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | |
| MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O KIM SLATTERY-BARNES, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | |
| MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O NICK HORNING, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | |
| MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O SAIMA FIRDOOS, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | |
| MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O THIERRY DUPARD, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICHIGAN BOARD OF PHARMACY | PO BOX 30670 | LANSING | MI | 48909 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICROFLUIDICS INTERNATIONAL CORPORATION | 62573 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0625 | |
| MICROSOFT ONLINE, INC. | PO BOX 847543 | DALLAS | TX | 75284-7543 | |
| MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 | ATLANTA | GA | 30384 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIGLIACCIO & RATHOD LLP | ATTN: BRYAN G. FAUBUS, 412 H ST. NE | WASHINGTON | DC | 20002 | |
| MIGLIACCIO & RATHOD LLP | ATTN: JASON S. RATHOD, 412 H STREET NE | WASHINGTON | DC | 20002 | |
| MIGLIACCIO & RATHOD LLP | ATTN: MATTHEW SMITH, 412 H STREET NE | WASHINGTON | DC | 20002 | |
| MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLIACCIO, JASON RATHOD, 412 H ST. NE | WASHINGTON | DC | 20002 | |
| MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLIACCIO, JASON RATHOD, 201 SPEAR ST, UNIT 1100 | SAN FRANCISCO | CA | 94105 | |
| MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLIACCIO, 412 H ST. NE | WASHINGTON | DC | 20002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | ATTN: DANIEL K. BRYSON, 221 W. MONROE STREET, SUITE 2100 | CHICAGO | IL | 60606 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | ATTN: GARY M. KLINGER, 221 W. MONROE STREET, SUITE 2100 | CHICAGO | IL | 60606 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | ATTN: JONATHAN B. COHEN, 3833 CENTRAL AVE. | ST. PETERSBURG | FL | 33713 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLC | ATTN: JASON P. SULTZER, 280 S. BEVERLY DR. | BEVERLY HILLS | CA | 90212 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLC | ATTN: JOHN J. NELSON, 280 S. BEVERLY DR. | BEVERLY HILLS | CA | 90212 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: ALEX STRAUS, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: DANIEL BRYSON, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: GARY KLINGER, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: JONATHAN COHEN, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILTENYI BIOTEC INC | DEPT #33955, PO BOX 883955 | LOS ANGELES | CA | 90088 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MINNESOTA BOARD OF NURSING | 1210 NORTHLAND DRIVE, SUITE 120 | MENDOTA HEIGHTS | MN | 55120 | |
| MINNESOTA BOARD OF PHARMACY | 335 RANDOLPH AVE, SUITE 230 | SAINT PAUL | MN | 55102 | |
| MINNESOTA NURSING BOARD FEE | 1210 NORTHLAND DRIVE SUITE 120 | MENDOTA HEIGHTS | | 55120 | |
| MINNESOTA NURSING HOME BOARD | 1210 NORTHLAND DRIVE SUITE 120 | MENDOTA HEIGHTS | | 55120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MINTZ GROUP LLC | 116 E. 16TH ST., 4TH FL | NEW YORK | NY | 10003 | |
| | | | | | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C. | P.O. BOX 4539 | BOSTON | MA | 02212-4539 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIRANDA RUSSELL, LLC | 2 MADRID CT | CLIFTON PARK | NY | 12065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MISSION INTERNATIONAL PATENT & TRADEMARK OFFICE | 3 FL., NO. 69, FU-HSING N. RD., SONG SHAN DIST | TAIPAI CITY | | 105 | TAIWAN |
| MISSISSIPPI BOARD OF PHARMACY | 6311 RIDGEWOOD ROAD, SUITE E 401 | JACKSON | MS | 39211 | |
| MISSOURI BOARD OF HEALING ARTS | 3605 MISSOURI BLVD | JEFFERSON CITY | MO | 65109 | |
| MISSOURI BOARD OF PHARMACY | 3605 MO BLVD. | JEFFERSON CITY | MO | 65109 | |
| MISSOURI BOARD OF PHARMACY | P.O. BOX 625 | JEFFERSON CITY | MO | 65109 | |
| MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | JEFFERSON CITY | | 65101 | |
| MISSOURI STATE BOARD OF NURSING | 3607 MISSOURI BOULEVARD | JEFFERSON CITY | MO | 65109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MITU NGL, LLC | 4712 ADMIRALTY WAY, STE 533 | MARINA DEL REY | CA | 90292 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIZRAHI KROUB LLP | 225 BROADWAY,, 39TH FLOOR | NEW YORK | NY | 10007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MODIO HEALTH, INC. | PO BOX 735263 | DALLAS | TX | 75373 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOELIS & COMPANY, LLC | 399 PARK AVENUE, 4TH FLOOR | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOLECULAR DEVICES | 3860 NORTH FIRST STREET | SAN JOSE | CA | 95134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOLPORT, INC | C/O CLA, 14275 GOLF COURSE DRIVE, SUITE 300 | BAXTER | MN | 56425 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONOCHROME MARKETING LTD | 77 WALDEN SQ SE | CALGARY | AB | T2X 0P2 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONSIDO, INC. | PO BOX 737311 | DALLAS | TX | 75373 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONTANA BOARD OF PHARMACY | 301 S. PARK AVENUE 4TH FLOOR | HELENA | MT | 59620 | |
| MONTANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY, PO BOX 7701 | HELENA | MT | 59604-7701 | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | HELENA | MT | 59604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOPEC | 800 TECH ROW | MADISON HEIGHTS | MI | 48071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOQUIN PRESS, INC | 555 HARBOR BLVD | BELMONT | CA | 94002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOREHOUSE COLLEGE NATIONAL ALUMNI ASSOCIATION | 830 WESTVIEW DRIVE BOX 93 | ATLANTA | GA | 30314 | |
| MOREHOUSE SCHOOL OF MEDICINE, INC. | 720 WESTVIEW DRIVE SW | ATLANTA | GA | 30310 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORGAN MEADOWS INC | 6520 1/2 VINELAND AVENUE | NORTH HOLLYWOOD | CA | 91606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | PHILADELPHIA | PA | 19178-6050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORNINGSIDE TRANSLATIONS, LLC | P.O. BOX 22897 | NEW YORK | NY | 10087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET 16TH FLOOR, PO BOX 1347 | WILMINGTON | DE | 19899 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORROW SERVICE, INC. | 3133 COREY WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOSAIC LABORATORIES, LLC | P.O. BOX 102876 | PASADENA | CA | 91189-2876 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOVIANTO | ATTN: THOMAS CREUZBERGER CEO, KELTENWEG 70 OSS | OSS | | 5342 LP | NETHERLANDS |
| MOVIANTO | KELTENWEG 70 | | | 5342 LP OSS | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MSANTOS PROPRIEDADE INTELECTUAL LTDA EPP | RUA DA QUITANDA 86 SALA 201 | RIO DE JANEIRO | | RJ CEP 20091-005 | BRAZIL |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MUCK RACK, LLC | 382 NE 191ST ST, PMB 74788 | MIAMI | FL | 33179-3899 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jerome Holland Floral Inc.
Consolidated Distribution List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MUMFORD SOLE LLC | 110 W 13TH STREET | NEW YORK | NY | 10011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MUSIC WORLD MUSIC FILM & TELEVISION, LLC | PO BOX 3727 | HOUSTON | TX | 77253 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MWI ANIMAL HEALTH | FILE 50838 | LOS ANGELES | CA | 90074 | |
| MY EQUITY COMP, LLC | 2339 GOLD MEADOW WAY, STE 210 | GOLD RIVER | CA | 95670 | |
| MY MOC INC. | 26 EAST HILL WAY | WAKEFIELD | RI | 02879-2764 | |
| MYBIOSOURCE, INC. | PO BOX 153308 | SAN DIEGO | CA | 92195-3308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MYONEX LLC | 100 PROGRESS DRIVE | HORSHAM | PA | 19044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NADEL | PO BOX 8342 | PASADENA | CA | 91109-8342 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAFISEH BADAMCHI | 6414 MIRAMONTE | IRVINE | CA | 92618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NARVAR, INC. | P.O. BOX 736298 | DALLAS | TX | 75373 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NASCHITZ, BRANDES, AMIR & CO., ADVOCATES | 5 TUVAL STREET | TEL AVIV | | | ISRAEL |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NATIONAL ACADEMY OF RECORDING ARTS & SCIENCES INC | 3030 OLYMPIC BLVD. | SANTA MONICA | CA | 90404 | |
| NATIONAL ACADEMY OF SCIENCES | ATTN: SARAH BEACHY, PH.D. C/O DAN CESNALIS, 500 FIFTH ST, NW, 8TH FLOOR | WASHINGTON | DC | 20001 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, 1850 M ST., NW 12TH FLOOR | WASHINGTON | DC | 20036 | |
| NATIONAL ASSOCIATION OF BLACK JOURNALISTS | 1100 KNIGHT HALL, SUITE 3101 | COLLEGE PARK | MD | 20742 | |
| NATIONAL ASSOCIATION OF BOARDS OF PHARMACY | 1600 FEEHANVILLE DRIVE | MOUNT PROSPECT | | 60056 | |
| NATIONAL GENETICS INSTITUTE | PO BOX 12140 | BURLINGTON | NC | 27216-2140 | |
| NATIONAL SCLERODERMA FOUNDATION | 300 ROSEWOOD DRIVE,, SUITE 105 | DANVERS | MA | 01923-1389 | |
| NATIONWIDE | PO BOX 50020 | NEWARK | NJ | 07101-8006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NATURAL INTELLIGENCE LTD | TOTZERET HAARETZ ST.6 TOHA BUILDING | TEL AVIV | | 6744129 | ISRAEL |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAVEX GLOBAL, INC | PO BOX 60941 | CHARLOTTE | NC | 28260-0941 | |
| NAVIA BENEFIT SOLUTIONS | PO BOX 35193 | SEATTLE | WA | 98124 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NBS SCIENTIFIC, LLC | 1003 ASHWOOD DRIVE | CANONSBURG | PA | 15317 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NE STATE PAYPORT | PO BOX 3395 | OMAHA | | 68103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEAL & HARWELL | ATTN: CHARLES BARRETT, 1201 DEMONBREUN ST., SUITE 1000 | NASHVILLE | TN | 37203 | |
| NEAL & HARWELL | ATTN: DANIELLA BHADARE-VALENTE, 1201 DEMONBREUN ST., SUITE 1000 | NASHVILLE | TN | 37203 | |
| NEAL & HARWELL | ATTN: MORGAN L. BURKETT, 1201 DEMONBREUN ST., SUITE 1000 | NASHVILLE | TN | 37203 | |
| NEAL AND HEMA MOHAN REVOCABLE TRUST | 101 CATALPA DRIVE | ATHERTON | CA | 94027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEBRASKA BOARD OF PHARMACY | 301 CENTENNIAL MALL SOUTH, 14TH & M STREETS, 3RD FLOOR | LINCOLN | NE | 68508 | |
| NEBRASKA, DHHS LICENSURE UNIT | 301 CENTENNIAL MALL SOUTH,14TH & M STREETS, 1ST FLOOR | LINCOLN | NE | 68508 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Spectrum Holdings II Corp.
Creditor Matrix Service List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NELSON HARDIMAN, LLP | 1100 GLENDON AVE, SUITE 1400 | LOS ANGELES | CA | 90024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEPTUNE VENTURES, LLC | 827 SUNSET DRIVE | HERMOSA BEACH | CA | 90254 | |
| NERAC INC. | 1 TECHNOLOGY DRIVE | TOLLAND | CT | 06084-3902 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NETSPI, LLC | 241 N. 5TH AVE, SUITE 1200 | MINNEAPOLIS | MN | 55401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEVADA BOARD MEDICAL EXAMINERS | 9600 GATEWAY DRIVE | RENO | | 89521 | |
| NEVADA STATE BOARD OF NURSING | 4220 S MARYLAND PKWY #300 | LAS VEGAS | | 89119 | |
| NEVADA STATE BOARD OF PHARMACY | 985 DAMONTE RANCH PARKWAY | RENO | NV | 89521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEW AGE ELECTRIC INC | 1085 NORTH 11TH STREET | SAN JOSE | CA | 95112 | |
| NEW ENGLAND BIOLABS | P.O. BOX 3933 | BOSTON | MA | 02241 | |
| NEW HAMPSHIRE BOARD NURSING | 7 EAGLE SQUARE | CONCORD | | 03301 | |
| NEW HAMPSHIRE BOARD OF MEDICINE | 7 EAGLE SQUARE | CONCORD | | 03301 | |
| NEW HAMPSHIRE BOARD OF PHARMACY | 7 EAGLE SQUARE | CONCORD | | 03301 | |
| NEW JERSEY BOARD OF PHARMACY | 124 HALSEY STREET | NEWARK | NJ | 07102 | |
| NEW JERSEY DEPARTMENT OF REVENUE | 3 JOHN FITCH WAY, 5TH FLOOR, PO BOX 245 | TRENTON | NJ | 08695-0245 | |
| NEW JERSEY PROF LICENSE FEE | PO BOX 420, MAILCODE 401-04, 401 EAST STATE STREET, 4TH FLOOR-EAST WING | TRENTON | NJ | 08625-0420 | |
| NEW LEAF PRODUCTIONS, LLC | 722 SWALLOWTAIL COURT | BRISBANE | CA | 94005 | |
| NEW MEXICO BOARD OF NURSING | 6301 INDIAN SCHOOL RD | ALBUQUERQUE | | 87110 | |
| NEW MEXICO BOARD OF PHARMACY | 2550 CERRILLOS ROAD | SANTA FE | NM | 87505 | |
| NEW MEXICO MEDICAL BOARD | 2055 S. PACHECO ST, BLDG. 400 | SANTA FE | NM | 87505 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | SANTE FE | NM | 87505 | |
| NEW YORK BOARD OF PHARMACY | 89 WASHINGTON AVENUE | ALBANY | NY | 12234-1000 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT, 1 CENTRE STREET, 22ND FLOOR | NEW YORK | | 10007 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | 33 CENTURY HILL DRIVE, C/O LUTZ, SELIG & ZERONDA, L.L.P. | LATHAM | NY | 12110 | |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, PO BOX 5300 | ALBANY | | 12205-0300 | |
| NEW YORK STATE EDUCATION DEPARTMENT | 89 WASHINGTON AVENUE | ALBANY | NY | 12234 | |
| NEW YORK STATE EDUCATION DEPARTMENT | PO BOX 22079 | ALBANY | NY | 12201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEWCO DISTRIBUTORS INC | PO BOX 1449 | RANCHO CUCAMONGA | CA | 91729 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEXT LEVEL WORKSPACES, LLC | 200 S. 3RD ST. #720014 | SAN JOSE | CA | 95172 | |
| NEXTIVA, INC. | PO BOX 207330 | DALLAS | TX | 75320-7330 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NGI LABCORP (NATIONAL GENETICS INSTITUTE) | ATTN: ADAM SCHECHTER CEO, 2440 S SEPULVEDA BLVD, SUITE 100 | LOS ANGELES | CA | 90064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bausch e Holdings LLC
Creditor List of 433

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NIH PATENT LICENSING-NATIONAL INSTITUTES OF HEALTH | PO BOX 979071 | SAINT LOUIS | MO | 63197-9000 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NIROSHANA ANANDASABAPATHY | 278 W 113TH STREET | NEW YORK | NY | 10026 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOLAN BUSINESS SOLUTIONS | PO BOX 20983 | BOULDER | CO | 80308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORCAL MOVING SERVICES | 3129 CORPORATE PLACE | HAYWARD | CA | 94545-3915 | |
| NOR-CAL OVERHEAD, INC. | 1799 CARPENTER RD., UNIT C | OAKLEY | CA | 94561 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTH CAROLINA BOARD OF OCCUPATIONAL THERAPY | 4140 PARKLAKE AVE, SUITE 100 | RALEIGH | | 27612 | |
| NORTH CAROLINA BOARD OF PHARMACY | 6015 FARRINGTON ROAD, SUITE 201 | CHAPEL HILL | | 27517 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | |
| NORTH CAROLINA MEDICAL BOARD | 3127 SMOKETREE COURT | RALEIGH | NC | 27604 | |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: BUSINESS REGISTRATION DIVISION, PO BOX 29622 | RALEIGH | NC | 27626 | |
| NORTH DAKOTA BCI | PO BOX 1054 | BISMARCK | ND | 58502-1054 | |
| NORTH DAKOTA BOARD OF MEDICINE | 4204 BOULDER RIDGE RD, SUITE 260 | BISMARCK | | 58503-6162 | |
| NORTH DAKOTA BOARD OF NURSING | 919 S. 7TH ST | BISMARCK | | 58504 | |
| NORTH DAKOTA BOARD PHARMACY | 1838 E INTERSTATE AVE, SUITE D | BISMARCK | | 58503 | |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVE, DEPT 108 | BISMARCK | ND | 58505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTHLAND CONTROL SYSTEMS | 1533 CALIFORNIA CIRCLE | MILPITAS | CA | 95035 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTHSTAR (WATT, INC.) | 8605 SANTA MONICA BLVD, PMB 65044 | WEST HOLLYWOOD | CA | 90069 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: JAMIE COPELAND | SENIOR COUNSEL, 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6022 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK | PARTNER, 2200 ROSS AVENUE, SUITE 3600 | DALLAS | TX | 75201-7932 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK | PARTNER, 1301 MCKINNEY, SUITE 5100 | HOUSTON | TX | 77010-3095 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NORTON ROSE FULBRIGHT US LLP | ATTN: ROBERT HIRSH \| PARTNER, 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOVA BIOMEDICAL CORPORATION | PO BOX 9B3155 | BOSTON | MA | 02298-3115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOVUS BIOLOGICALS LLC | 10771 E EASTER AVE | CENTENNIAL | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NUFIT MEDIA, INC. | ONE KENDALL SQUARE, SUITE B2106 | CAMBRIDGE | MA | 02139-1588 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NUSPECTIVE, INC. | 5700 STONERIDGE MALL ROAD, SUITE 220 | PLEASANTON | CA | 94588 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NYS DEPT OF TAXATION & FINANCE | PO BOX 15163 | ALBANY | NY | 12212 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| O'SULLIVAN VENDING & COFFEE SERVICES | 3536 ARDEN RD. | HAYWARD | CA | 94545 | |
| OAK DRUGS INC | 80 RED SCHOOLHOUSE RD, BLDG 2, STE 20 | SPRING VALLEY | NY | 10977 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OANDA | 228 PARK AVE S., STE 20236 | NEW YORK | NY | 10003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OBLIGADO & CIA. LDA. S. A. | PARAGUAY 610, 17TH FLOOR | BUENOS AIRES | | C1057AAH | ARGENTINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OFFICE OF ATTORNEY GENERAL TODD ROKITA | ATTN: JENNIFER M. VAN DAME, 302 WEST WASHINGTON STREET, IGCS-5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE ATTORNEY GENERAL - CONNECTICUT | ATTN: PATRICK F. KANIA, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| OFFICE OF THE PRIVACY COMMISSIONER OF CANADA | ATTN: EMILY DUBE, 30 VICTORIA STREET - 1ST FLOOR | GATINEAU | QC | K1A 1H3 | CANADA |
| OFFICE OF THE PRIVACY COMMISSIONER OF CANADA | ATTN: ISABELLE GERVAIS, 30 VICTORIA STREET - 1ST FLOOR | GATINEAU | QC | K1A 1H3 | CANADA |
| OFFICE SOURCE INC | 2 SOCCER ROAD | FENTON | MO | 63026 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| OFFICE SPACE | 228 PARK AVENUE S., SUITE 39903 | NEW YORK | NY | 10003 | |
| OFFICESPACE SOFTWARE INC. | 228 PARK AVENUE S., SUITE 39903 | NEW YORK | NY | 10003 | |
| OFFICESPACE SOFTWARE INC. | 30000 MILL CREEK AVENUE, SUITE 300 | ALPHARETTA | GA | 30022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OHIO BOARD OF PHARMACY | 77 SOUTH HIGH STREET, 17TH FLOOR | COLUMBUS | OH | 43215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OK STATE DEPARTMENT OF HEALTH CONSUMER HEALTH SERVICE | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OKLAHOMA BOARD OF NURSING | 2501 N LINCOLN BLVD, SUITE 207 | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA MEDICAL BOARD | 101 NE 51ST ST | OKLAHOMA CITY | OK | 73105-1821 | |
| OKLAHOMA STATE CME DEPARTMENT | 1111 W. 17TH STREET | TULSA | | 74107 | |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | 123 ROBERT S. KERR AVE., SUITE 1702 | OKLAHOMA CITY | OK | 73102-6406 | |
| OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| OKLAHOMA STATE PHARMACY BOARD | 2920 N LINCOLN BLVD, STE A | OKLAHOMA CITY | | 73105 | |
| OKLAHOMA TAX COMMISSION | PO BOX 269027 | OKLAHOMA CITY | OK | 73126 | |
| OKTA, INC. | 100 1ST STREET | SAN FRANCISCO | CA | 94105 | |
| OKTA, INC. | P.O.BOX 743620 | LOS ANGELES | CA | 90074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: CLAIMS DEPT., 191 N. WACKER DR., STE 1000 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OLESEA LIPCHENKO | 84 TAHOE CT, APT 100 | SAN RAMON | CA | 94582 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OMEGA BIO-TEK, INC | 400 PINNACLE WAY, SUITE 450 | NORCROSS | GA | 30071 | |
| OMMEHER INC. | PO BOX 970 | MOUNTAIN VIEW | CA | 94042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONCLUSIVE, INC. | C/O WEWORK, 400 CONCAR DRIVE, SUITE 03-115 | SAN MATEO | CA | 94402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONE WORK PLACE L. FERRARI | P.O. BOX 8522 | PASADENA | CA | 91109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ONEPAGER | 8210 S KEARNEY ST. | CENTENNIAL | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONIT, INC | 1360 POST OAK BLVD., SUITE 2200 | HOUSTON | TX | 77056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OOMNITZA INC. | 548 MARKET ST., SUITE 18912 | SAN FRANCISCO | CA | 94104-5401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OPEN SPONSORSHIP CORPORATION | 711 OCEAN AVENUE,, APT 4C | BROOKLYN | NY | 11226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OPSGENIE, INC | 32151 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| OPTIMIZELY NORTH AMERICA, INC | PO BOX 200627 | PITTSBURGH | PA | 15251 | |
| OPTIMUM PROCESSING, INC | 10321 WEST 70TH STREET | EDEN PRAIRIE | MN | 55344 | |
| ORACLE AMERICA INC. | P.O. BOX 884471 | LOS ANGELES | CA | 90088-4471 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OREGON HEALTH AUTHORITY | 1430 TANDEM AVE. NE, SUITE 180 | SALEM | OR | 97301-2192 | |
| OREGON MEDICAL BOARD | 1500 SW 1ST AVE., SUITE 620 | PORTLAND | | 97201-5847 | |
| OREGON STATE BOARD OF NURSING | 652 KERR ADMINISTRATION BUILDING | CORVALLIS | | 97331-8655 | |
| OREGON STATE BOARD OF PHARMACY | 800 NE OREGON ST., SUITE 150 | PORTLAND | | 97232 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ORIGENE TECHNOLOGIES, INC. | P.O. BOX 782048 | PHILADELPHIA | PA | 19178 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OSLER HOSKIN & HARCOURT LLP | 100 KING STREET WEST, SUITE 6200, 1 FIRST CANADIAN PLACE | TORONTO | ON | M5X 1B8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OSMOSIS | P.O. BOX 9533 | NEW YORK | NY | 10087-9533 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA | 1300 NATIONAL DRIVE, SUITE 150 | SACRAMENTO | CA | 95834 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OT TECHNOLOGY, INC | P.O. BOX 735381 | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OUTSIDE GC CA LLP | PO BOX 25358 | NEW YORK | NY | 10087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OXFORD UNIVERSITY PRESS | GREAT CLAREDON STREET | OXFORD | | OX2 6DP | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OYSTER POINT TECH CENTER LLC, A DELEWARE LIMITED LIABILITY COMPANY | 1215 FOURTH AVENUE, SUITE 2400 | SEATTLE | WA | 98161 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET, MAIL CODE N7L | SAN FRANCISCO | CA | 94105-1702 | |
| PACIFIC TOX PATH, LLC | 2906 WEST EATON STREET | SEATTLE | WA | 98199 | |
| PACIFIC TRIAL ATTORNEYS, A PROFESSIONAL CORPORATION | 4100 NEWPORT PLACE DR., SUITE 800 | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Diocese Holmdale LLC
Confidential List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAMELA FARMER, M.D. | 1870 CHURCH STREET | SAN FRANCISCO | CA | 94131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bausch Holdings Corp., et al.
Proposed List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAREXEL INTERNATIONAL (IRL) LIMITED | ONE KILMAINHAM SQUARE, INCHICORE RD, KILMAINHAM | DUBLIN | | 8 | IRELAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARK SQUARE EXECUTIVE SEARCH, LLC | 225 FRANKLIN STREET, SUITE 1720 | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Case 25-40976    Doc 37    Filed 03/24/25    Entered 03/24/25 13:10:55    Main Document
Pg 294 of 433
Bozzuto's Holdings Inc., et al.
Proof of Claim List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARMED PHARMACEUTICALS | PO BOX 90272 | CHICAGO | IL | 60696 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARTNERIZE | LEVEL 8 WEST ONE FORTH BANKS NEWCASTLE , UPON TYNE TYNE AND WEAR | | | NE1 3PA | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PATHCORE INC | 181 BAY STREET, SUITE 1800 | TORONTO | ON | M5J2T9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PATRIOT GROUP GLOBAL, INC. | PO BOX 2663 | CONWAY | NH | 03818 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Academic Holdings LLC et al.
Proof of Claim Form

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAYPAL, INC. | ATTN: LEGAL DEPARTMENT, 9690 DEERECO RD, SUITE 705 | TIMONIUM | MD | 21093 | |
| PAYPAL, INC. | ATTN: LEGAL DEPARTMENT, 2211 N. FIRST ST | SAN JOSE | CA | 95131 | |
| PAYPOOL LLC | 800 MAINE AVE SW, SUITE 650 | WASHINGTON | DC | 20024 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PEKSUNG INTELLECTUAL PROPERTY LTD. | 16TH FLOOR, TOWER B, TECHART PLAZA, 30 XUEYUAN ROAD, HAIDIAN DISTRICT | BEIJING | | 100083 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PENNSYLVANIA BOARD OF PHARMACY | 2525 N 7TH STREET | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA BPOA PRO LICENSE | 2525 NORTH 7TH STREET | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | HARRISBURG | PA | 17128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PERATON INC | P.O. BOX 411066 | BOSTON | MA | 02241-1066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Reddy Ice Holdings, Inc., et al.
Proof of Claims Register

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PERRY STREET SOFTWARE | PO BOX 809 | NEW YORK | NY | 10021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jackson Hollings Holdings, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PG&E | 300 LAKESIDE DRIVE | OAKLAND | CA | 94612 | |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHARMACY BOARD OKLAHOMA | 2920 N LINCOLN BLVD, STE A | OKLAHOMA CITY | | 73105 | |
| PHARMALEGACY CI, LTD. | 309 UGLAND HOUSE, GEORGETOWN | GRAND CAYMAN | | KY1-1204 | CAYMAN ISLANDS |
| PHARMALEX PTY LTD | PO BOX 91 | ST LEONARDS | NSW | 2065 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHILLIPS GROUP ONCOLOGY COMMUNICATIONS INC | 799 WALDENS POND ROAD | ALBANY | NY | 12203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHOENIX PHARMACEUTICALS, INC | 330 BEACH ROAD | BURLINGAME | CA | 94010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIED PIPER CONSULTING, LLC | 293 MURRAY AVE | LARCHMONT | NY | 10538 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIERCE GORE LAW FIRM | ATTN: BEN F. PIERCE GORE, 315 MONTGOMERY STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIERRE FONTANILLAS | 1647 FORDHAM WAY | MOUNTAIN VIEW | CA | 94040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIONEER PEST MANAGEMENT | 400 E CLINTON PLACE | KIRKWOOD | MO | 63122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PITER PHOTOGRAPHY | C/O ARNAUD DANIEL, ROUTE DU VILLAGE | ST-JEAN | | 97133 FWI | SAINT BARTHÉLEMY |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIVOT POINT SECURITY, INC. | PO BOX 33 | MARLBORO | NJ | 07746-0033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLANFUL, INC. | 150 SPEAR STREET, SUITE 1850 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLASTILITE CORPORATION AND/OR INTEGRITEMP | 4930 BATTLEFIELD DR. | OMAHA | NE | 68152 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POINTE PEST CONTROL - IL, LLC | 3900 VALLEY VIEW LANE | IRVING | TX | 75062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POSTIE, INC | 3616 FAR W BLVD, SUITE 117-103 | AUSTIN | TX | 78731 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POTTER HANDY LLP | ATTN: BARRY WALKER, 100 PINE ST, STE 1250 | SAN FRANCISCO | CA | 94111-5235 | |
| POTTER HANDY LLP | ATTN: CHRISTINA CARSON, 100 PINE ST, STE 1250 | SAN FRANCISCO | CA | 94111-5235 | |
| POTTER HANDY LLP | ATTN: JIM TREGLIO, 100 PINE ST, STE 1250 | SAN FRANCISCO | CA | 94111-5235 | |
| POTTER HANDY LLP | ATTN: MARK POTTER, 100 PINE ST, STE 1250 | SAN FRANCISCO | CA | 94111-5235 | |
| POTTER HANDY LLP | ATTN: TEHNIAT ZAMAN, 100 PINE ST, STE 1250 | SAN FRANCISCO | CA | 94111-5235 | |
| POTTER HANDY, LLP | ATTN: BARRY WALKER, 100 PINE ST., STE. 1250 | SAN FRANCISCO | CA | 94111 | |
| POTTER HANDY, LLP | ATTN: MARK POTTER, 100 PINE ST., STE. 1250 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POULIN | WILLEY | ANASTOPOULO, LLC | ATTN: BLAKE G. ABBOTT, 32 ANN ST | CHARLESTON | SC | 29403-6212 | |
| POULIN | WILLEY | ANASTOPOULO, LLC | ATTN: ERIC M. POULIN, 32 ANN ST | CHARLESTON | SC | 29403-6212 | |
| POULIN | WILLEY | ANASTOPOULO, LLC | ATTN: PAUL J. DOOLITTLE, 32 ANN ST | CHARLESTON | SC | 29403-6212 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POWER DIGITAL MARKETING, INC. | 2251 SAN DIEGO AVENUE, SUITE A250 | SAN DIEGO | CA | 92110 | |
| POWER DIGITAL MARKETING, INC. | ATTN: JOHN TAUMOEPEAU COO, 2251 SAN DIEGO AVENUE, SUITE A250 | SAN DIEGO | CA | 92110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRECISION FOR MEDICINE, INC. | P.O. BOX 715742 | PHILADELPHIA | PA | 19171 | |
| PRECISION SERVICES GROUP | 15201 WOODLAWN AVE. | TUSTIN | CA | 92780 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PREMIER RESEARCH CONSULTING, LLC | PO BOX 392861 | PITTSBURGH | PA | 15251-9861 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRESTIGE LENS LAB | 338 NORTH CANAL ST., STE #14 | SOUTH SAN FRANCISCO | CA | 94080 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PREVENT CANCER FOUNDATION | 333 JOHN CARLYLE ST, SUITE 635 | ALEXANDRIA | VA | 22314 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRINTSCAN LLC | 960 S BROADWAY, SUITE 110A | HICKSVILLE | NY | 11801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRITI PATEL CONSULTING LLC | 1338 PEBBLE DRIVE | SAN CARLOS | CA | 94070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRODIGY PRESS, INC. | 1136 WEST EVELYN AVENUE | SUNNYVALE | CA | 94086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROMEGA CORPORATION | PO BOX 689768 | CHICAGO | IL | 60695-9768 | |
| PROMOCELL GMBH | SICKINGENSTRASSE 63/65 | HEIDELBERG | | | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROSCI INCORPORATED | 12170 FLINT PL | POWAY | CA | 92064 | |
| PROTEIN METRICS LLC | 20863 STEVENS CREEK BLVD., SUITE 450 | CUPERTINO | CA | 95014 | |
| PROTEINSIMPLE LTD | P.O. BOX 1150 | MINNEAPOLIS | MN | 55480 | |
| PROTEINTECH GROUP INC | 5500 PEARL ST, SUITE 400 | DES PLAINES | IL | 60018 | |
| PROTEROS BIOSTRUCTURES GMBH | BUNSENSTRAßE 74 | MARTINSRIED | | D-82152 | GERMANY |
| PROTEUS BUSINESS INTELLIGENCE LLC | 360 W. ILLINOIS #217 | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROXYTRUST | P.O. BOX 11126 | HAUPPAUGE | NY | 11788 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| | | | | | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241-8631 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PULSEPOINT, INC. | 12186 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PURCELL & LEFKOWITZ LLP | 369 LEXINGTON AVE, 3RD FLOOR | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PURITAN SPRINGS WATER | 1709 N KICKAPOO STREET | LINCOLN | IL | 62656 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PUSHKIN INDUSTRIES, INC. | 5-9 UNION SQUARE WEST, 6TH FLOOR | NEW YORK | NY | 10003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PVS DISTRIBUTING | 6945 POWER INN RD #E | SACRAMENTO | CA | 95828 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PYRO-COMM SYSTEMS INC | 15215 ALTON PKWY, SUITE 200 | IRVINE | CA | 92618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QARAD BV BELGIUM | CIPALSTRAAT 3, 2440 | GEEL PAS | | 257 | BELGIUM |
| QARAD EC-REP BV | PAS 257 | GEEL | | 2440 | BELGIUM |
| QARAD UK LTD. | 8 NORTHUMBERLAND AVE, WESTMINSTER | LONDON | | WC2N 5BY | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QIAGEN, LLC | P.O. BOX 5132 | CAROL STREAM | IL | 60197-5132 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QPS, LLC | 3 INNOVATION WAY, SUITE 240 | NEWARK | DE | 19711 | |
| QSONICA LLC | 53 CHURCH HILL ROAD | NEWTOWN | CT | 06470-1614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUADRANT HEALTH STRATEGIES, INC | 500 CUMMINGS CENTER, SUITE 4350 | BEVERLY | MA | 01915-6518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUARLES & BRADY LLP | BIN 88895 | MILWAUKEE | WI | 53288 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUEBEC PROVINCIAL SALES TAX | 3800, RUE DE MARLY, C.P 25555, SUCCURSALE TERMINUS | QUEBEC | QC | G1A 1B9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUEST DIAGNOSTICS (ATL) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (DAL) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (DLO) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (KOP) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (PIT) | PO BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (PNW) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (STL) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (TAM) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (WCT) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (WDL) | PO BOX 740709 | ATLANTA | GA | 30374 | |
| QUEST DIAGNOSTICS (WHC) | P.O. BOX 740709 | ATLANTA | GA | 30374 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUESTEL ORBIT INC | 2331 MILL ROAD, SUITE 600 | ALEXANDRIA | VA | 22314-4687 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUINTARA BIOSCIENCES, INC. | 1569 SOLANO AVE., #268 | BERKELEY | CA | 94707 | |
| QUINTARA DISCOVERY, INC | 3825 BAY CENTER PL | HAYWARD | CA | 94545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| R R DONNELLEY & SONS COMPANY | PO BOX 932721 | CLEVELAND | OH | 44193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| R&D Q-PHARM CONSULTING LLC | 4698 COPE COURT | PLEASANTON | CA | 94566 | |
| R&D SYSTEMS, INC. | 614 MCKINLEY PLACE NE | MINNEAPOLIS | MN | 55413 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAIN THE GROWTH AGENCY | 249 NW PARK AVE | PORTLAND | OR | 97209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Sample Holdings LLC
Creditor Matrix List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAPID LAB | 150 HOOPER ST, UNIT 101 | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAYBIOTECH LIFE, INC. | 3607 PARKWAY LANE, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RCRC INDEPENDENT REVIEW BOARD, LLC DBA SALUS IRB | 2111 W BRAKER LN, SUITE 100 | AUSTIN | TX | 78758 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REDDS RESTAURANT AND BAR | 317 WASHINGTON AVENUE | CARLSTADT | NJ | 07072-2805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REDROCK TECHNOLOGIES, INC. | 15215 ALTON PARKWAY, SUITE 200 | IRVINE | CA | 92618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REDWOOD PACIFIC MANAGEMENT 2.0 LLC | 171 MAIN STREET, SUITE 259 | LOS ALTOS | CA | 94022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REED SMITH LLP | P.O. BOX 883489 | LOS ANGELES | CA | 90088 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REES SCIENTIFIC CORPORATION | 1007 WHITEHEAD RD EXT | TRENTON | NJ | 08638-2428 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REESE LLP | ATTN: CHARLES D. MOORE, 8484 WILSHIRE BLVD, STE 515 | BEVERLY HILLS | CA | 90211-3235 | |
| REESE LLP | ATTN: GEORGE V. GRANADE, 8484 WILSHIRE BLVD, STE 515 | BEVERLY HILLS | CA | 90211-3235 | |
| REESE LLP | ATTN: KEVIN LAUKAITIS, 8484 WILSHIRE BLVD, STE 515 | BEVERLY HILLS | CA | 90211-3235 | |
| REESE LLP | ATTN: MICHAEL R. REESE, 8484 WILSHIRE BLVD, STE 515 | BEVERLY HILLS | CA | 90211-3235 | |
| REESE LLP | ATTN: SUE NAM, 8484 WILSHIRE BLVD, STE 515 | BEVERLY HILLS | CA | 90211-3235 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REEVEMARK, LLC | 521 FIFTH AVENUE, 27TH FLOOR | NEW YORK | NY | 10175 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RESILIENCE | 55 SECOND STREET, SUITE 1950 | SAN FRANCISCO | CA | 94105 | |
| RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE., SUITE 902 | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REVERE | 28258 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REVVITY HEALTH SCIENCES , INC. | 13633 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| REVVITY SIGNALS SOFTWARE, INC. | PO BOX 673669 | DETROIT | MI | 48267-3669 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RHEOSENSE, INC | 2420 CAMINO RAMON, SUITE 240 | SAN RAMON | CA | 94583 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RHODE ISLAND BOARD OF PHARMACY | 3 CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DEPARTMENT OF HEALTH | DATA ENTRY UNIT, ROOM 103, 3 CAPITOL HILL | PROVIDENCE | RI | 02908-5034 | |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 | |
| RHODE ISLAND GENERAL TREASURER | 3 CAPITOL HILL, ROOM 103 | PROVIDENCE | RI | 02908-5034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RI GENETIC COUNSELORS LICENSING | 3 CAPITOL HILL, RM. 104 | PROVIDENCE | RI | 02908-5097 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICHARD-ALLAN SCIENTIFIC, LLC | 98194 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICHESART GALLERY LLC | 2511 E 6TH ST., UNIT A | AUSTIN | TX | 78702 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIGHT SIDE UP LLC | 9901 BRODIE LANE SUITE 160, PMB 515 | AUSTIN | TX | 78748 | |
| RIGHT SIDE UP LLC | ATTN: TYLER ELLISTON CEO, 9901 BRODIE LANE SUITE 160, PMB 515 | AUSTIN | TX | 78748 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Exclusive Holdings, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RISKOPTICS, INC | 548 MARKET ST #73905 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: ALEXANDER C. COHEN, 225 NE MIZNER BOULEVARD, SUITE 720 | BOCA RATON | FL | 33432 | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: DOROTHY P. ANTULLIS, 225 NE MIZNER BOULEVARD, SUITE 720 | BOCA RATON | FL | 33432 | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: LINDSEY H. TAYLOR, 225 NE MIZNER BOULEVARD, SUITE 720 | BOCA RATON | FL | 33432 | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: NICOLLE B. BRITO, 225 NE MIZNER BOULEVARD, SUITE 720 | BOCA RATON | FL | 33432 | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: STUART A. DAVIDSON, 225 NE MIZNER BOULEVARD, SUITE 720 | BOCA RATON | FL | 33432 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Forever 21 Holdings, LLC, et al.
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROCKET LAWYER INCORPORATED | 101 2ND STREET, 4TH FL | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROTH PHARMA CONSULTING LLC | 7177 WILD BLACKBERRY TRAIL | WINTER GARDEN | FL | 34787 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bozeme Holdings Corp.
Proof of Claim Register

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RS CALIBRATION SERVICES, INC | PO BOX 310D1-912661 | PASADENA | CA | 91110 | |
| RT3 VENTURES LLC | 835 E. LAMAR BLVD #156 | ARLINGTON | TX | 76011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RULES-BASED MEDICINE INC. | P.O. BOX 603210 | CHARLOTTE | NC | 28260 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RUSSELL REYNOLDS ASSOCIATES, INC | PO BOX 1678 | CAROL STREAM | IL | 60132 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RYAN, LLC | P.O. BOX 848351 | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RYDER MEDICAL, PLLC | 7554 RAPTORS ROOST LANE | SIGNAL MOUNTAIN | TN | 37377 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| S MAJUMDAR & CO. | 5, HARISH MUKHERJEE ROAD, KOLKATA | WEST BENGAL | | 700025 | INDIA |
| S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR. | CHICAGO | IL | 60693-0333 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| S.T.E.P.S. EVENT PLANNING FIRM, INC. | P.O. BOX 570954 | ATLANTA | GA | 30337 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAGO | PO BOX 360764 | PITTSBURGH | PA | 15251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SALESFORCE.COM | P.O. BOX 203141 | DALLAS | TX | 75320-3141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SALTZ, MONGELUZZI & BENDESKY, PC | ATTN: PATRICK HOWARD, 1650 MARKET ST O | PHILADELPHIA | PA | 19103 | |
| SALTZ, MONGELUZZI & BENDESKY, PC | ATTN: SIMON B. PARIS, 1650 MARKET ST O | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

23andMe Holding Co., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAN FRANCISCO MARRIOTT MARQUIS HOTEL | ATTN: ANTHONY OH - SALES, 780 MISSION ST. | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL # 140 | SAN FRANCISCO | CA | 94102 | |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER - FLOOR 1 | REDWOOD CITY | CA | 94063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANGUINE BIOSCIENCES, INC. | DEPT LA 25436 | PASADENA | CA | 91185 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANS INSTITUTE | PO BOX 419108 | BOSTON | MA | 02241 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING STREET | SAN JOSE | CA | 95110-1767 | |
| SANTA CRUZ BIOTECHNOLOGY, INC | PO BOX 841428 | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SARTORIUS CORPORATION | 24918 NETWORK PLACE | CHICAGO | IL | 60673-1249 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAS INSTITUTE INC. | PO BOX 406922 | ATLANTA | GA | 30384-6922 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SASKATCHEWAN PROVINCIAL SALES TAX | PO BOX 200 | REGINA | SK | S4P 2Z6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAVANT CONSULTING EXECUTIVE SEARCH CORPORATION | 987 SLATE DR | SANTA ROSA | CA | 95405 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAXENA WHITE | ATTN: THOMAS CURRY, 824 N. MARKET STREET, SUITE 1003 | WILMINGTON | DE | 19801 | |
| SAXENA WHITE | C/O: KEVIN BARNES, 824 N. MARKET STREET, SUITE 1003 | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAY TECHNOLOGIES LLC | P.O. BOX 23938 | NEW YORK | NY | 10087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCALE STRATEGY OPERATIONS LLC | 501 MADISON AVE, RM 1002 | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCG GROVE 221, LLC (DREF GROVE LLC) | 4 EMBARCADERO CENTER, SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHELLMAN & COMPANY, LLC | 5505 NORTH CUMBERLAND, SUITE 307, LOCKBOX 92033 | CHICAGO | IL | 60656 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHRODINGER LLC | 101 SW MAIN ST., SUITE 1300 | PORTLAND | OR | 97204 | |

Exclusive Holdings II, LLC
Proof of Service List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHUBERT JONCKHEER & KOLBE LLP | ATTN: AMBER L. SCHUBERT, 2001 UNION ST STE 200 | SAN FRANCISCO | CA | 94123 | |
| SCHUBERT JONCKHEER & KOLBE LLP | ATTN: ROBERT C. SCHUBERT, 2001 UNION ST STE 200 | SAN FRANCISCO | CA | 94123 | |
| SCHUBERT JONCKHEER & KOLBE LLP | ATTN: WILLEM F. JONCKHEER, 2001 UNION ST STE 200 | SAN FRANCISCO | CA | 94123 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCIENCE SUITE INC. (DBA BIORENDER) | 49 SPADINA AVE., SUITE 200 | TORONTO | ON | M5V 2J1 | CANADA |
| SCIENCELL RESEARCH LABORATORIES | 1610 FARADAY AVE. | CARLSBAD | CA | 92008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | ATTN: CAREY ALEXANDER, 230 PARK AVE, 24TH FLOOR | NEW YORK | NY | 10169 | |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | ATTN: JOSEPH P. GUGLIELMO, 230 PARK AVE, 24TH FLOOR | NEW YORK | NY | 10169 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SECUREDOCS, INC. | 1360 POST OASK, SUITE 2200 | HOUSTON | TX | 77056 | |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | WASHINGTON | DC | 20549 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEEKOUT | DEPT CH 14537 | PALATINE | IL | 60055 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SELLECK CHEMICALS LLC | PO BOX 300287 | HOUSTON | TX | 77230 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEQMATIC LLC | 44846 OSGOOD ROAD | FREMONT | CA | 94539 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHARON SLAGLE CONSULTING SERVICES | 1138 DEL CAMBRE DR | SAN JOSE | CA | 95129 | |
| SHARP BUSINESS SYSTEMS | 100 PARAGON DRIVE | MONTVALE | NJ | 07645 | |
| SHARP ELECTRONICS CORPORATION | 100 PARAGON DRIVE | MONTVALE | NJ | 07645 | |
| SHARP ELECTRONICS CORPORATION | DEPT. LA 21510 | PASADENA | CA | 91185-1510 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Joanne Hollman Fitness
Proof of Claims Register

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHARSHERET, INC | 1086 TEANECK ROAD, SUITE 2G | TEANECK | NJ | 07666-4855 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHRED WORKS, INC | 455 HIGH STREET | OAKLAND | CA | 94601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHUTTERSTOCK, INC | 350 FIFTH AVENUE, 20TH FLOOR | NEW YORK | NY | 10118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SICKLE CELL 101 | 760 NEWHALL DR. #1085 | SAN JOSE | CA | 95110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIFTED | P.O. BOX 88109 | MILWAUKEE | WI | 53288 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIGMAALDRICH INC | PO BOX 734283 | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SILICON VALLEY MECHANICAL | 2115 RINGWOOD AVENUE | SAN JOSE | CA | 95131 | |
| SILICON VALLEY MECHANICAL, INC. | 2115 RINGWOOD AVE. | SAN JOSE | CA | 95131 | |
| SILICON VALLEY SHELVING & EQUIPMENT CO., INC. | 2144 BERING DRIVE | SAN JOSE | CA | 95131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SILLS CUMMIS & GROSS P.C. | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102-5408 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SILVA ABOGADOS & COMPANIA | HENDAYA #60, 4TH FLOOR, OFFICE 401, LAS CONDES | SANTIAGO | | 755000 | CHILE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIMON KUCHER & PARTNERS LLC | ONE BOSTON PLACE, SUITE 3301 | BOSTON | MA | 02108-4407 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIMPLE BUT NEEDED INC. | 2425 CHANNING WAY, #317 | BERKELEY | CA | 94704 | |
| SIMPLE BUT NEEDED, INC. | 2425 CHANNING WAY | BERKELEY | CA | 94704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SINCEEIGHTY6 | 277 GLORIA DR | PLEASANT HILL | CA | 94523 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SINO BIOLOGICAL | P. O. BOX 591 | SOUTHEASTERN | PA | 19399 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIRI & GLIMSTAD LLP | ATTN: DAVID DISABATO, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | |
| SIRI & GLIMSTAD LLP | ATTN: KYLE MCLEAN, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | |
| SIRI & GLIMSTAD LLP | ATTN: SONJAY C. SINGH, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | |
| SIRI & GLIMSTAD LLP | ATTN: TYLER J. BEAN, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIRVA GLOBAL RELOCATION, INC. | PO BOX 854370 | MINNEAPOLIS | MN | 55485 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SKIM ANALYTICAL INC | 111 RIVER STREET, SUITE 1200 | HOBOKEN | NJ | 07030-5777 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SKYEMAR CONSULTING LLC(KENNETH DOBIE) | 558 SAN LUCAS DRIVE | SOLANA BEACH | CA | 92075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SLACK TECHNOLOGIES, INC. | PO BOX 207795 | DALLAS | TX | 75320-7795 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SLAM MEDIA INC. | 43-42 12TH STREET, SUITE 202 | LONG ISLAND CITY | NY | 11101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SLI.DO S.R.O. | VAJNORSKÁ 100/A 831 04 | BRATISLAVA | | | SLOVAK REPUBLIC |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SM LAB MAINTENANCE | 8 BALRA DR | NOVATO | CA | 94947 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMART CARE EQUIPMENT SOLUTIONS | PO BOX 74008980 | CHICAGO | IL | 60674 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMARTSHEET INC | 500 108TH AVE NE, SUITE 200 | BELLEVUE | WA | 98004 | |
| SMARTSOURCE | 25199 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMITH DRUG COMPANY-DIVISION OF J M SMITH CORP. | P.O. BOX 890940 | CHARLOTTE | NC | 28289 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Premier Home Health Care Services, Inc.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMOKEY JOHN'S BAR-B-QUE | 1820 W MOCKINGBIRD LN. | DALLAS | TX | 75235 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SNAPGENE(GSL BIOTECH LLC) | PO BOX 103056 | PASADENA | CA | 91189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SNP COMMUNICATIONS | 5071 PALMETTO AVE. | PACIFICA | CA | 94044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SONIC.NET, LLC | 2260 APOLLO WAY | SANTA ROSA | CA | 95407 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SONY BIOTECHNOLOGY, INC | 1730 NORTH 1ST STREET | SAN JOSE | CA | 95112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOUP SANDWICH MUSIC | 1404 ST MICHAEL AVE | EAST POINT | GA | 30344 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 100153 | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA MEDICAL BOARD | 110 CENTERVIEW DR. | COLUMBIA | | 29210 | |
| SOUTH CAROLINA PHARMACY BOARD | 110 CENTERVIEW DR. | COLUMBIA | | 29210 | |
| SOUTH DAKOTA BOARD MEDICAL AND OSTEOPATHIC EXAMINERS | 101 N. MAIN AVENUE, SUITE 301 | SIOUX FALLS | | 57104 | |
| SOUTH DAKOTA BOARD OF NURSING | 4305 S. LOUISE AVE, SUITE 201 | SIOUX FALLS | SD | 57106 | |
| SOUTH DAKOTA BOARD OF PHARMACY | 4001 W. VALHALLA BLVD., SUITE 106 | SIOUX FALLS | SD | 57106 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVENUE | PIERRE | | 57501-3185 | |
| SOUTH DAKOTA STATE BOARD OF LABOR & REGULATION | 2330 N. MAPLE AVE., SUITE 1 | RAPID CITY | | 57701-7898 | |
| SOUTH SAN FRANCISCO SCAVENGER COMPANY INC. | 500 EAST JAMIE COURT | SOUTH SAN FRANCISCO | CA | 94080 | |
| SOUTH SAN FRANCISCO SCAVENGER COMPANY INC. | PO BOX 348 | SOUTH SAN FRANCISCO | CA | 94083 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPEAR STREET CORRIDOR LLC | 101 CALIFORNIA ST, SUITE 950 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPEEDMEDIA, INC. | 4223 GLENCOE AVENUE, SUITE A225 | MARINA DEL REY | CA | 90292 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPINDERELLA ENTERTAINMENT LLC | 9440 TIMBERLEAF DR. | DALLAS | TX | 75243 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPIRE MARKETING | 700 MARKET ST. | ST. LOUIS | MO | 63101 | |
| SPIRE MARKETING | DRAWER 2 | ST. LOUIS | MO | 63171 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SPOOR & FISHER | 11 BYLS BRIDGE BOULEVARD, BUILDING NO. 14, HIGHVELD EXT 73, CENTURION | PRETORIA | | 00157 | SOUTH AFRICA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPRING CARE, INC. | P.O. BOX 23987 | NEW YORK | NY | 10087 | |
| SPRINGER NATURE CUSTOMER SERVICE CENTER LLC | PO BOX 13301 | NEWARK | NJ | 07101-3301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPROUT SOCIAL, INC. | DEPT. CH 17275 | PALATINE | IL | 60055 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPRUCE LLC | P.O. BOX 179173 | ST. LOUIS | MO | 63117 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SQUADRA FILMS LLC | 272 M ST SW | WASHINGTON | DC | 20024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SROURIAN LAW FIRM, P.C. | ATTN: DANIEL SROURIAN, 3435 WILSHIRE BLVD STE 1710 | LOS ANGELES | CA | 90010 | |
| SRS ACQUIOM HOLDINGS LLC | 950 17TH STREET, SUITE 1400 | DENVER | CO | 80202 | |
| SSL LAW FIRM | 505 MONTGOMERY STREET, SUITE 620 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ST LOUIS CITY HALL LICENSE | 1200 MARKET STREET, CITY HALL ROOM 102-104 | ST. LOUIS | | 63103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ST. LOUIS SECURE DOCUMENT DESTRUCTION, LLC | PO BOX 20 | COLUMBIA | IL | 62236 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Peridot Holdings, LLC
Service List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| START SOMEWHERE, LLC | 1629 K STREET NW, SUITE 300 | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STATE OF ALABAMA | STATE CAPITOL BUILDING - SUITE S-105, 600 DEXTER AVENUE | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALASKA | 2221 E. NORTHERN LIGHTS, ROOM 128 | ANCHORAGE | AK | 99508-4149 | |
| STATE OF ALASKA | PO BOX 110806 | JUNEAU | AK | 99811 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 110300 | JUNEAU | AK | 99811-0300 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1ST AVE., MAIL STATION F101 | SACRAMENTO | | 95818-2606 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | 60 STATE ST. | WETHERSFIELD | | 06161 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| STATE OF HAWAII - DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING, 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 425 QUEEN ST. | HONOLULU | HI | 96813 | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 6 STATE HOUSE STATION | AUGUSTA | ME | 04333-0000 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF MICHIGAN | 430 W. ALLEGAN ST., RICHARD H. AUSTIN BUILDING - 4TH FLOOR | LANSING | MI | 48918 | |
| STATE OF MICHIGAN | CJIC, PO BOX 30266 | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401 | HELENA | MT | 59620-1401 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2115 STATE CAPITOL, 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY, BOARD OF MEDICAL EXAMINERS | 140 EAST FRONT STREET | TRENTON | NJ | 00608 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| STATE OF NJ, BME | P. O. BOX 183 | TRENTON | NJ | 08625 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE | SALEM | OR | 97301 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1302 EAST HIGHWAY 14, SUITE 1 | PIERRE | SD | 57501-8501 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 109 STATE ST. | MONTPELIER | VT | 05609-1001 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE | 444 NORTH CAPITOL ST. NW, SUITE 425 | WASHINGTON | | 20001 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 WEST MAIN STREET, POST OFFICE BOX 7857 | MADISON | WI | 53707 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 123 CAPITOL BUILDING, 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEADYMD, INC. | PO BOX 8070 | SAINT LOUIS | MO | 63156 | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEMCELL TECHNOLOGIES INC | ATTN: LBX 200590 | PITTSBURGH | PA | 15251-0590 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STERICYCLE, INC. | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| STERLING INSTITUTIONAL REVIEW BOARD | 5500 INTERSTATE NORTH PARKWAY, SUITE 515 | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STERNE, KESSLER, GOLDSTEIN & FOX, PLLC | P.O. BOX 715580 | PHILADELPHIA | PA | 19171 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRAHS CONSULTING LLC | 2638 BELMONT CANYON ROAD | BELMONT | CA | 94002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRIKE ANYWHERE, LLC | 404 WENDY WAY | MILL VALLEY | CA | 94941 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STUDYLOG SYSTEMS, INC | 200 SAN MARLO WAY | PACIFICA | CA | 94044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STUEVE SIEGEL HANSON LLP | ATTN: BRANDI SPATES, 460 NICHOLS ROAD SUITE 200 | KANSAS CITY | MO | 64112 | |
| STUEVE SIEGEL HANSON LLP | ATTN: J. AUSTIN MOORE, 460 NICHOLS ROAD SUITE 200 | KANSAS CITY | MO | 64112 | |
| STUEVE SIEGEL HANSON LLP | ATTN: NORMAN E. SIEGEL, 460 NICHOLS ROAD SUITE 200 | KANSAS CITY | MO | 64112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUBROSA INVESTIGATIONS LLC | 3003 N CENTRAL AVE,, SUITE 1070 | PHOENIX | AZ | 85012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUPERLATIVE ENTERPRISES PTY LTD | LEVEL 11, 2 CORPORATE COURT | BUNDALL | QLD | 4217 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUREFOX NORTH AMERICAN | ATTN: JOSHUA SZOTT CEO, P.O. BOX 610028 | DALLAS | TX | 75261 | |
| SUREFOX NORTH AMERICAN | P.O. BOX 610028 | DALLAS | TX | 75261 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SURMODICS, IVD, INC. | PO BOX 856935 | MINNEAPOLIS | MN | 55485 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SURVEYMONKEY INC. | C/O BANK OF AMERICA LOCKBOX SERVICES, 32330 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SYNDIO SOLUTIONS, INC. | 113 CHERRY ST, PMB 73849 | SEATTLE | WA | 98104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SYNTEREX, INC. | 122 ROSEMARY RD. | DEDHAM | MA | 02026-7027 | |
| SYNTHEGO CORPORATION | DEPT. LA 24911 | PASADENA | CA | 91185 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SYSTEM BIOSCIENCES, LLC | PO BOX 390 | PALO ALTO | CA | 94302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TACONIC BIOSCIENCES, INC. | 273 HOVER AVE | GERMANTOWN | NY | 12526 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Aptevo Me Holdings
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAKARA BIO USA, INC. | PO BOX 45794 | SAN FRANCISCO | CA | 94145-0794 | |
| TAKEDA PHARMACEUTICALS U.S.A., INC | ATTN: ACCOUNTS PAYABLE, 730 STOCKTON DRIVE | EXTON | PA | 19341 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TANGO CARD, INC. | 4700 42ND AVENUE SW, SUITE 430A | SEATTLE | WA | 98116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TANIGAWA AND PARTNERS, PATENT FIRM | 801, SANKYO BEKKAN BUILDING, 1/7/2010 12:00:00 AM, IIDABASHI, CHIYODA-KU | TOKYO | | 102-0072 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TARIUS A/S | BLEGDAMSVEJ 104C | COPENHAGEN | | 2100 | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TASSIN SCIENTIFIC SERVICES, LLC. | 7426 CHERRY AVE, SUITE 210-233 | FONTANA | CA | 92336 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TATARI, INC. | 100 BUSH STREET, SUITE 950 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAYLOR AND BROOKS | 400 17TH STREET NW, UNIT 1209 | ATLANTA | GA | 30363 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAYLOR FILMWORKS, LLC | P.O. BOX 62 | GLENWOOD | IL | 60425 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TCWGLOBAL (WMBE PAYROLLING INC.) | P.O.BOX 102998 | PASADENA | CA | 91189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEAMOHANA, INC. | 2067 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | 94115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TECAN US INC | PO BOX 602740 | CHARLOTTE | NC | 28260-2740 | |
| TECHNICAL SAFETY SERVICES, INC. | DEPT. CH 17717 | PALATINE | IL | 60055 | |
| TECHSTREET LLC | P.O. BOX 95715 | CHICAGO | IL | 60694-5715 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEKNOVA | 2451 BERT DRIVE | HOLLISTER | CA | 95023 | |
| TEKSYSTEMS | P.O. BOX 198568 | ATLANTA | GA | 30384-8568 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TELUS INTERNATIONAL SERVICES LIMITED | 3 POINT VILLAGE, EAST WALL | DUBLIN | | D01X7H6 | IRELAND |
| TELUS INTERNATIONAL SERVICES LIMITED | ATTN: MICHAEL RINGMAN CIO, VOXPRO HOUSE POINT VILLAGE EAST WALL ROAD | DUBLIN, 1 | | D01X7H6 | IRELAND |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TELUS INTERNATIONAL SERVICES LIMITED | VOXPRO HOUSE POINT VILLAGE EAST WALL ROA | DUBLIN | | 1 D01X7H6 CO. | IRELAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEMPO BIOSCIENCE INC | 665 3RD STREET, SUITE 250&280 | SAN FRANCISCO | CA | 94107 | |
| TEN BRIDGE COMMUNICATIONS INC. | ONE BEACON STREET, SUITE 08200 | BOSTON | MA | 02108-3107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TENNESSEE BOARD OF PHARMACY | 665 MAINSTREAM DR | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST. OFFICE BLDG., 500 DEADERICK ST. | NASHVILLE | TN | 37242 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TESS INVESTMENT COMPANY LLC | 522 W RIVERSIDE AVE, STE N | SPOKANE | WA | 99201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEXAS BOARD OF NURSING | GEORGE H. W. BUSH STATE OFFICE BUILDING, 1801 CONGRESS AVENUE, SUITE 10-200 | AUSTIN | | 78701 | |
| TEXAS BOARD OF PHARMACY | GEORGE H. W. BUSH STATE OFFICE BUILDING, 1801 CONGRESS AVENUE, SUITE 13.100 | AUSTIN | | 78701-1319 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LBJ STATE OFFICE BUILDING, 111 E. 17TH ST. | AUSTIN | TX | 78711-1440 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | AUSTIN | TX | 78714-9348 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THE ALLY LEAGUE | 19000 67TH AVE SE | SNOHOMISH | WA | 98296 | |
| THE BRAND ARCHITECTS | ATTN: ANTONE BARNES, 12115 CHIP SHOT LANE | UPPER MARLBORO | MD | 20772 | |
| THE FAMILY ROOM, LLC | P.O. BOX 932 | NORWALK | CT | 06852-0932 | |
| THE FUN AND GAME EXPERTS | 1930 ARNOLD INDUSTRIAL PL, SUITE A | CONCORD | CA | 94520 | |
| THE GRANT LAW FIRM, PLLC | ATTN: LYNDA J. GRANT, 521 FIFTH AVENUE, 17TH FLOOR | NEW YORK | NY | 10175 | |
| THE HARTFORD FINANCIAL LINES | ONE HARTFORD PLAZA | HARTFORD | CT | 06115 | |
| THE HENRY | 4455 E CAMELBACK RD., SUITE B100 | PHOENIX | AZ | 85018 | |
| THE INTERNATIONAL PARKINSON AND MOVEMENT DISORDER SOCIETY, INC. | 555 E WELLS ST., SUITE 1100 | MILWAUKEE | WI | 53202 | |
| THE JACKSON LABORATORY | 90260 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| THE LAW OFFICES OF JIBRAEL S. HINDI, PLLC | 110 SE 6TH ST., SUITE 1744 | FORT LAUDERDALE | FL | 33301 | |
| THE MAGNES GROUP INC | 1540 CORNWALL ROAD, SUITE 100 | OAKVILLE | ON | L6J 7W5 | CANADA |
| THE MEHDI FIRM LLP | ATTN: AZRA Z. MEHDI, 201 MISSION STREET, SUITE 1200 | SAN FRANCISCO | CA | 94105 | |
| THE MILKEN INSTITUTE | 1250 FOURTH STREET | SANTA MONICA | CA | 90401 | |
| THE MT GROUP INC | 7120 HAYVENHURST AVENUE, SUITE 317 | VAN NUYS | CA | 91406 | |
| THE NASDAQ STOCK MARKET LLC | P.O. BOX 780700 | PHILADELPHIA | PA | 19178 | |
| THE OHIO STATE UNIVERSITY | ATTN: OFFICE OF SPONSORED PROGRAMS, PO BOX 772398 | DETROIT | MI | 48277 | |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, DAVIS | P.O. BOX 741816 | LOS ANGELES | CA | 90074 | |
| THE SPECIALIST WORKS LIMITED | 4 ABBEY WOOD ROAD, KINGS HILL | WEST MAILING KENT | | ME194AB | UNITED KINGDOM |
| THE UNION LLC | 828 RALPH MCGILL BLVD NE W4 | ATLANTA | GA | 30306 | |
| THE UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER | LOCK BOX 845477 | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THEORIA IN PRAXIS | 1445 WOODMONT LN NW, SUITE 4982 | ATLANTA | GA | 30318 | |
| THERAPEUTIC RESEARCH CENTER, LLC | PO BOX 8190 | STOCKTON | CA | 95208 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THERMA LLC | 1601 LAS PLUMAS AVE. | SAN JOSE | CA | 95133 | |
| THERMO ELECTRON NORTH AMERICA, LLC | PO BOX 742775 | ATLANTA | GA | 30374-2775 | |
| THERMO FISHER SCIENTIFIC - FIBERLITE | 422 ALDO AVE | SANTA CLARA | CA | 95054 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE)LLC | PO BOX 842339 | DALLAS | TX | 75284-2339 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THIS IS BIEN, LLC | 531 S MARIA AVE | REDONDO BEACH | CA | 90277 | |
| THIS TEAM WORKS LLC | 170 NOVA DR. | PIEDMONT | CA | 94610 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THOMAS SCIENTIFIC, LLC | PO BOX 536750 | PITTSBURGH | PA | 15253 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THOMSEN AND BURKE LLP | 2 HAMILL ROAD, SUITE 415 | BALTIMORE | MD | 21210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THOMSON INSTRUMENT COMPANY | 1121 SOUTH CLEVELAND STREET | OCEANSIDE | CA | 92054 | |
| THOMSON REUTERS - WEST | ATTN: PAYMENT CENTER, PO BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THORNE RESEARCH, INC. | 620 OMNI INDUSTRIAL BLVD | SUMMERVILLE | SC | 29486 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

At Home Holdings LLC, et al.
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TISSUEARRAY.COM LLC | 15885 CRABBS BRANCH WAY | DERWOOD | MD | 20855 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TL ELECTRIC, INC. | 2239 OLD MIDDLEFIELD WAY, SUITE A | MOUNTAIN VIEW | CA | 94043 | |
| TN DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE | | 37242 | |
| TN PHARMACY BOARD | 710 JAMES ROBERTSON PARKWAY | NASHVILLE | | 37243 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOASTED LIFE LLC | 757 SUTTER ST, APT 301 | SAN FRANCISCO | CA | 94109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TODD TANKERSLEY PHOTOGRAPHY | 315 SOUTH VAN NESS AVE. | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bankrate Holdings, Inc.
Proof of Claim #1

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TONESETTERS LLC | 1564 41ST STREET SE | WASHINGTON | DC | 20020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOPPAN MERRILL LLC | PO BOX 74007295 | CHICAGO | IL | 60674 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOSTRUD LAW GROUP PC | ATTN: JON TOSTRUD, 1925 CENTURY PARK E, STE 2100, | LOS ANGELES | CA | 90067-2722 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOWN FARE BY MICHELE MCQUEEN | ATTN: MICHELE WILSON, 7620 HANSOM DRIVE | OAKLAND | CA | 94605 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOXALLIANCE LLC | 873 E BALTIMORE PIKE - 1021 | KENNETT SQUARE | PA | 19348 | |
| TOXSTRATEGIES, LLC | 23501 CINCO RANCH BLVD, SUITE B226 | KATY | TX | 77494 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRADECENTRIC, LLC | PO BOX 671164 | DALLAS | TX | 75267 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRANSLITE, LLC | 345 COMMERCE GREEN BLVD. | SUGAR LAND | TX | 77478 | |
| TRANSOMIC TECHNOLOGIES, INC. | 601 GENOME WAY, SUITE 2021 | HUNTSVILLE | AL | 35806 | |
| TRANSPHARMATION LIMITED | THE LONDON BIOSCIENCE INNOVATION CENTRE 2 ROYAL COLLEGE STREET | LONDON | | NW1 0NH | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRAVELERS | ATTN: LEGAL DEPT, ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TREASURER - STATE OF CT | 165 CAPITOL AVE FLOOR 2 | HARTFORD | CT | 06106-1659 | |
| TREASURER OF VIRGINIA | 9960 MAYLAND DRIVE, SUITE 300 | HENRICO | VA | 23233 | |
| TREASURER STATE OF OHIO | 1560 STATE ROUTE 56 SW | LONDON | OH | 43140 | |
| TREASURER, STATE OF NEW HAMPSHIRE | 7 EAGLE SQUARE | CONCORD | NH | 03301-4980 | |
| TREASURER, STATE OF NH | 7 EAGLE SQUARE | CONCORD | NH | 03301-4980 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRI PRO GRAPHICS & PACKAGING | 3505 TREE CT INDL BLVD | SAINT LOUIS | MO | 63122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRIUM CYBER US SERVICES, INC. | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRUSTARC INC | PO BOX 92005 | LAS VEGAS | NV | 89193 | |
| TRUSTPILOT INC | PO BOX 200281 | PITTSBURGH | PA | 15251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Jackson Hole Holdings Corp., et al.
Proof of Claim List (POC)

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TUBEWRITER, LLC | 6500 RIVER PLACE BLVD BUILDING 2, SUITE 100 | AUSTIN | TX | 78730 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TWILIO INC. | P.O. BOX 736375 | DALLAS | TX | 75373 | |
| TWILIO, INC. | 101 SPEAR STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TYCKO & ZAVAREEI | ATTN: HASSAN ZAVAREEI, 2000 PENNSYLVANIA AVENUE NW, SUITE 1010 | WASHINGTON | DC | 20006 | |
| TYCKO & ZAVAREEI | ATTN: HASSAN ZAVAREEI, 1970 BROADWAY, SUITE 1070 | OAKLAND | CA | 94612 | |
| TYCKO & ZAVAREEI, LLP | ATTN: ANDREA GOLD, 2000 PENNSYLVANIA AVE NW STE 1010 | WASHINGTON | DC | 20006 | |
| TYCKO & ZAVAREEI, LLP | ATTN: DAVID W. LAWLER, 2000 PENNSYLVANIA AVE NW STE 1010 | WASHINGTON | DC | 20006 | |
| TYCKO & ZAVAREEI, LLP | ATTN: GLENN E. CHAPPELL, 2000 PENNSYLVANIA AVE NW STE 1010 | WASHINGTON | DC | 20006 | |
| TYCKO & ZAVAREEI, LLP | ATTN: HASSAN A. ZAVAREEI, 2000 PENNSYLVANIA AVE NW STE 1010 | WASHINGTON | DC | 20006 | |
| TYCKO & ZAVAREEI, LLP | ATTN: LEORA N. FRIEDMAN, 2000 PENNSYLVANIA AVE NW STE 1010 | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| U.S. BANK EQUIPMENT FINANCE | PO BOX 790448 | SAINT LOUIS | MO | 63179-0448 | |
| U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION, 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY - REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD | LENEXA | KS | 66219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| UL VERIFICATION SERVICES INC. | 62045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UNCHAINED LABS | 6870 KOLL CENTER PARKWAY | PLEASANTON | CA | 94566 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UNITAS GLOBAL INC. | PO BOX 735576 | CHICAGO | IL | 60673 | |
| UNITED KINGDOM INFORMATION COMMISSIONER'S OFFICE | ATTN: KEITH TURNER, WYCLIFFE HOUSE, WATER LANE | CHESHIRE | | SK9 5AF | UNITED KINGDOM |
| UNITED KINGDOM INFORMATION COMMISSIONER'S OFFICE | ATTN: STEPHEN BONNER, WYCLIFFE HOUSE, WATER LANE | CHESHIRE | | SK9 5AF | UNITED KINGDOM |
| UNITED PET CARE LLC | 350 W WASHINGTON ST, SUITE B101 | TEMPE | AZ | 85288 | |
| UNITED STATES DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE., NW | WASHINGTON | | 20220 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES TREASURY | IRS | OGDEN | UT | 84201-0009 | |
| UNIVERSAL PROTECTION SERVICE, LP ALHED UNIVERSAL SECURITY SERVICES | 450 EXCHANGE | IRVINE | CA | 92602 | |
| UNIVERSITY OF VIRGINIA | CHTN: MID-ATLANTIC DIVISION; PATHOLOGY DEPARTMENT, PO BOX 800904 | CHARLOTTESVILLE | VA | 22908 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | P.O. BOX 406955 | ATLANTA | GA | 30384 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UPPSALA MONITORING CENTRE | BOX 1051 | UPPSALA | | 75140 | SWEDEN |
| UPROAR DIGITAL | 37 MT VERNON STREET, UNIT 1 | DORCHESTER | MA | 02125-1870 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PL | CHICAGO | IL | 60673-1280 | |
| UPTODATE, INC | P.O. BOX 412094 | BOSTON | MA | 02241-2094 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| URSUS INC | 15105 CONCORD CIR, STE 210-F | MORGAN HILL | CA | 95037 | |
| US DEPARTMENT OF TREASURY | NEW YORK FEDERAL RESERVE BANK, 33 LIBERTY STREET | NEW YORK | NY | 10045 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| USAGAINSTALZHEIMER'S | 5614 CONNECTICUT AVE NW #288 | WASHINGTON | DC | 20015 | |
| USER TESTING, INC | PO BOX 92086 | LAS VEGAS | NV | 89193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UTAH BOARD OF PHARMACY | 160 EAST 300 SOUTH | SALT LAKE CITY | UT | 84111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALIDITY, INC. | P.O. BOX 7410469 | CHICAGO | IL | 60674 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALLEY OIL COMPANY | P.O. BOX 1655 | MOUNTAIN VIEW | CA | 94042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Exclusive Holdings, Inc.
Creditor Matrix List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VECTOR BIOLABS | PO BOX 69 | MALVERN | PA | 19355 | |
| VECTORBUILDER INC | 1010 W 35TH STREET, SUITE 515 | CHICAGO | IL | 60609 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VEEVA SYSTEMS INC | PO BOX 74034 | LOS ANGELES | CA | 90074-0434 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VENNER SHIPLEY LLP | 5 STIRLING HOUSE STIRLING ROAD THE SURREY RESEARCH | | | | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VENTANA MEDICAL SYSTEMS, INC. | 1910 INNOVATION PARK DRIVE | TUCSON | AZ | 85755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VERISK 3E | 3207 GREY HAWK CT., SUITE 200 | CARLSBAD | CA | 92010 | |
| VERISTAT LLC | 134 TURNPIKE ROAD, STE 200 | SOUTHBOROUGH | MA | 01772 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Vestwell Holdings, Inc.
Creditor Matrix List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| VERMONT BOARD OF PHARMACY | 89 MAIN STREET | MONTPELIER | VT | 05602 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET, 1ST FLOOR | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | PO BOX 588 | MONTPELIER | VT | 05601-0588 | |
| VERMONT SECRETARY OF STATE | 128 STATE STREET | MONTPELIER | | 05633 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VESTWELL HOLDINGS, INC. | 360 MADISON AVE., 15TH FLR | NEW YORK | NY | 10018 | |
| VETEQUIP INC | 1452 N VASCO RD # 303 | LIVERMORE | CA | 94551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bausch & Lomb Holdings Incorporated
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VINDASIUS CONSULTING | 215 ROSALIE COURT | LOS GATOS | CA | 95032 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIRGINIA BOARD OF PHARMACY | PERIMETER CENTER, 9960 MAYLAND DRIVE, SUITE 300 | HENRICO | VA | 23233-1463 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VISIOPHARM CORPORATION | 8181 ARISTA PLACE,, SUITE 100 | BROOMFIELD | CO | 80021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIVREAU USA LP | 131 WEST 35TH STREET, 8TH FLOOR | NEW YORK | NY | 10001 | |
| VIVREAU USA LP | 14 MADISON ROAD, UNIT D | FAIRFIELD | NJ | 07004 | |
| VIVREAU USA LP | DEPT CH 18116 | PALATINE | IL | 60055 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VON FUENER EBBINGHAUS FINCK HANO | MARIAHILFPLATZ 2-3 | MUNICH | | 81541 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VONAGE BUSINESS INC. | PO BOX 102237 | PASADENA | CA | 91189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VOUCHED | 506 2ND AVE., SUITE 1400 | SEATTLE | WA | 98104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VWR INTERNATIONAL LLC | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| W STRATEGIES | 1455 PENNSYLVANIA AVE NW, STE 400 | WASHINGTON | DC | 20004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| W2 SYSTEMS | 106 CRESTA VISTA DRIVE | SAN FRANCISCO | CA | 94127 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WASHINGTON BOARD OF PHARMACY | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 441 4TH STREET, NW | WASHINGTON | DC | 20001 | |
| WASHINGTON DEPARTMENT OF HEALTH | PO BOX 1099 | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT, 2101 4TH AVE, SUITE 1400 | SEATTLE | | 98121 | |
| WASHINGTON DEPT OF HEALTH | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| WASHINGTON DEPT OF HEALTH (HSQA) | 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| WASHINGTON STATE DEPARTMENT OF HEALTH | PO BOX 1099 | OLYMPIA | WA | 98507 | |
| WASHINGTON STATE DEPARTMENT OF HEALTH | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | | 98501-5414 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WATERS TECHNOLOGIES CORP. | PO BOX 7410591 | CHICAGO | IL | 60674 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WATERSHED DNA, LLC | PO BOX 126 | CROZET | VA | 22932 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Oakline Holdings LLC
Proof of Claim List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

At Home Holdings LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WELLS FARGO SECURITIES, LLC | 301 SOUTH COLLEGE STREET | CHARLOTTE | NC | 28202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WELLTH ADVISORY SERVICES, LLC | 25434 PRAIRIEWOOD LANE | SHOREWOOD | IL | 60404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEST VIRGINIA BOARD OF PHARMACY | 1207 QUARRIER STREET, 4TH FLOOR | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA BOARD OF REGISTERED NURSES | 5001 MACCORKLE AVE SW | SOUTH CHARLESTON | WV | 25309 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE STREET EAST | CHARLESTON | WV | 25301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Radiame Holdings, LLC
Proof of Claim List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bozema le Holdings Co., LLC
Proof of Claim Register

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bed Bath Holdings Inc.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bed Bath & Home Holdings LLC, et al.
Proof of Claim Register

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILSON SONSINI GOODRICH & ROSATI, PROFESSIONAL CORPORATION | ATTN: ARIELA TANNENBAUM CFO, P.O.BOX 742866 | LOS ANGELES | CA | 90074-2866 | |
| WILSON SONSINI GOODRICH & ROSATI, PROFESSIONAL CORPORATION | P.O.BOX 742866 | LOS ANGELES | CA | 90074-2866 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Acme Holdings Company LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WINCO IP LAW | 54 TRAN QUOC VUONG STR., CAU GIAY DIST. | HANOI | | | VIETNAM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit Me Holdings, LLC
Creditor Matrix List

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WISCONSIN BOARD OF PHARMACY | 4822 MADISON YARDS WAY | MADISON | WI | 53705 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WJZ ASSOCIATES | 363 GLENDALE RD | SAN MATEO | CA | 94402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN: RACHELE R. BYRD, 750 B ST STE 1820, | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOLFPOPPER | ATTN: CARL L. STINE, 845 THIRD AVENUE | NEW YORK | NY | 10022 | |
| WOLFPOPPER | C/O: MONDRAGON, RICHARD, 845 THIRD AVENUE | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Sizzling Holdings LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOODRUFF SAWYER | STEPHEN GELLER, 50 CALIFORNIA ST, 11TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| WOODRUFF SAWYER | STEPHEN QUINTANA, 50 CALIFORNIA ST, 11TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOODRUFF-SAWYER & CO. | P.O. BOX 103627 | PASADENA | CA | 91189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOOT SERVICES LLC | 4121 INTERNATIONAL PARKWAY, SUITE 900 | CARROLLTON | TX | 75007 | |
| WOOT SERVICES LLC | ATTN: KENT STEWART CEO, 4121 INTERNATIONAL PARKWAY, SUITE 900 | CARROLLTON | TX | 75007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Academy Me Holding Corp., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WORKATO, INC. | P.O. BOX 102892 | PASADENA | CA | 91189 | |
| WORKDAY, INC | ATTN: CARL ESCHENBACK CEO, P.O. BOX 886106 | LOS ANGELES | CA | 90088-6106 | |
| WORKDAY, INC | P.O. BOX 886106 | LOS ANGELES | CA | 90088-6106 | |
| WORKIVA INC. | 2900 UNIVERSITY BLVD. | AMES | IA | 50010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WORLD ARCHIVES | 5314 RIVER RUN, SUITE 110 | PROVO | UT | 84604 | |
| WORLD COURIER INC. | PO BOX 842325 | BOSTON | MA | 02284-2325 | |
| WORLD CUSTOMS BROKERAGE, INC | 1313 FOURTH AVENUE | NEW HYDE PARK | NY | 11040 | |
| WORLDWIDE PRIMATES, INC. | P.O.BOX 971279 | MIAMI | FL | 33197 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WP ENGINE, INC | PO BOX 734427 | DALLAS | TX | 75373-4427 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WUCETICH & KOROVILAS LLP | ATTN: DIMITRIOS V. KOROVILAS, 222 PACIFIC COAST HIGHWAY | EL SEGUNDO | CA | 90245 | |
| WUCETICH & KOROVILAS LLP | ATTN: JASON M. WUCETICH, 222 PACIFIC COAST HIGHWAY | EL SEGUNDO | CA | 90245 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WUXI BIOLOGICS (HONG KONG) LIMITED | FLAT/RM826, 8/F OCEAN CENTRE HARBOUR CITY, 5 CANTON RD T ST | HONG KONG | | | CHINA |
| WV REGISTERED NURSES BOARD | 5001 MACCORKLE AVE. SW | SOUTH CHARLESTON | | 25309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WYOMING BOARD OF MEDICINE | 130 HOBBS AVENUE, SUITE A | CHEYENNE | | 82002 | |
| WYOMING BOARD OF PHARMACY | 1712 CAREY AVE, STE 200 | CHEYENNE | WY | 82002 | |
| WYOMING STATE BOARD OF NURSING | 130 HOBBS AVENUE, SUITE B | CHEYENNE | | 82002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YAHOO AD TECH LLC | YAHOO AD TECH JV LLC, 770 BROADWAY | NEW YORK | NY | 10003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YANNI LAW | ATTN: JOHN CHRISTIAN BOHREN, 501 W BROADWAY STE. 800 | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Academy Holdings Inc Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YLAW GROUP | ATTN: DANA ROGERS, 410-1122 MAINLAND STREET | VANCOUVER | BC | V6B 5L1 | CANADA |
| YLAW GROUP | ATTN: LEENA YOUSEFI, 410-1122 MAINLAND STREET | VANCOUVER | BC | V6B 5L1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bad Drive Holdings LLC et al
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YORK LOS, LLC | 4335 VAN NUYS BLVD #343 | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZAYO GROUP LLC | PO BOX 952136 | DALLAS | TX | 75395-2136 | |
| ZAYO GROUP LLC | SUITE 2050, 1805 29TH STREET | BOULDER | CO | 80301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZEN-BIO, INC. | P.O. BOX 13888 | RESEARCH TRIANGLE PARK | NC | 27709 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZENDESK, INC | P.O. BOX 734287 | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Bradacme Holdings: Creditor Matrix
Polaris Tel Listing of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| | | | | | |
| ZENTREE INVESTMENTS LIMITED | C/O ZENTREE INVESTMENT MANAGEMENT PTE LTD, 18 ROBINSON RD, LEVEL 15-01 | | | 048547 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZINNS LAW, LLC | ATTN: SHARON J. ZINNS, 4243 DUNWOODY CLUB DR, STE 104 | ATLANTA | GA | 30350-5206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZOHO CORPORATION | PO BOX 894926 | LOS ANGELES | CA | 90189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZOOM VIDEO COMMUNICATIONS INC | PO BOX 888843 | LOS ANGELES | CA | 90088 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZS ASSOCIATES, INC. | PO BOX 645942 | CINCINNATI | OH | 45264 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZUMWALT CORPORATION | 1617, LAFAYETTE AVE | ST. LOUIS | MO | 63104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZYAGEN | 11413 WEST BERNARDO COURT | SAN DIEGO | CA | 92127 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZYMO RESEARCH CORPORATION | 17062 MURPHY AVE. | IRVINE | CA | 92614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |