## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| 23ANDME HOLDING CO., *et al.*,[1] | Case No. 25-40976-357 |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order (I) Directing the Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief [Docket No. 3]

- Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Leases and (B) Abandonment of Certain Personal Property, if Any, Each Effective as of the Petition Date and (II) Granting Related Relief [Docket No. 5] (the "**Rejection Motion**")

- Debtors' Motion for Entry of Interim and Final Orders (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of 23andMe Holding Co. Against Debtors and (II) Granting Related Relief [Docket No. 6] (the "**NOL Motion**")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Honor and Incur Obligations Related to Non-Debtor Professional Medical Corporations and (II) Granting Related Relief [Docket No. 7] (the "**Professional Medical Corporations Obligations Motion**")

- Debtors' Application for Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent and Administrative Advisor Effective as of the Petition Date [Docket No. 8]

---

[1] The Debtors in each of these cases, along with the last four digits of each Debtor's federal tax identification number, are: 23andMe Holding Co. (0344), 23andMe, Inc. (7371), 23andMe Pharmacy Holdings, Inc. (4690), Lemonaid Community Pharmacy, Inc. (7330), Lemonaid Health, Inc. (6739), Lemonaid Pharmacy Holdings Inc. (6500), LPharm CS LLC (1125), LPharm INS LLC (9800), LPharm RX LLC (7746), LPRXOne LLC (3447), LPRXThree LLC (3852), and LPRXTwo LLC (1595). The Debtors' service address for purposes of these chapter 11 cases is: 870 Market Street, Room 415, San Francisco, CA 94102.

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer their Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief [Docket No. 9]

- Debtors' Motion for Entry of an Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief [Docket No. 10]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employee Wages and Benefits and (B) Continue Employee Benefits Programs and Pay Related Obligations and (II) Granting Related Relief [Docket No. 11]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing (A) Continued Use of Cash Management System, (B) Maintenance of Bank Accounts and Business Forms, (C) Performance of Intercompany Transactions, and (D) Certain Prepetition Obligations to be Honored; (II) Granting Administrative Expense Priority Status to Postpetition Intercompany Claims Against the Debtors; (III) Waiving Strict Compliance with 11 U.S.C. § 345(B) and Certain Operating Guidelines, as Applicable; and (IV) Granting Related Relief [Docket No. 12] (the "*Cash Management Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Prepetition Insurance Policies and Pay All Prepetition Obligations in Respect Thereof and (II) Granting Related Relief [Docket No. 13] (the "*Insurance Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief [Docket No. 14] (the "*Taxes Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Prepetition Claims of (A) Certain Critical Vendors, (B) Lien Claimants, (C) 503(b)(9) Claimants, and (D) Foreign Vendors, (II) Granting Administrative Expense Priority to and Authorizing the Payment of Certain Outstanding Orders, and (III) Granting Related Relief [Docket No. 15]

- Debtors' Motion for Entry of an Order (I) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs, (II) Extending the Time to Schedule the Meeting of Creditors, (III) Waiving the Requirement to File Equity Lists and Provide Notice to Equity Security Holders, (IV) Authorizing the Debtors to File (A) A Consolidated List of Counsel Representing Cyber Security Incident Claimants and (B) A Consolidated List of Other Unsecured Creditors of the Debtors, (V) Authorizing the Debtors to Prepare a Consolidated and Redacted List of Creditors In Lieu of Submitting Separate and Reformatted Creditors Matrices for Each Debtor, (VI) Approving the Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases, and (VII) Granting Related Relief [Docket No. 16]

2

- Debtors' Motion for Entry of an Order (I) Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof and (II) Granting Related Relief [Docket No. 24]

- Debtors' Motion for Entry of Interim and Final Orders (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies to Have Adequate Assurance of Future Payment, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 25] (the "***Utilities Motion***")

- Debtors' Motion for Entry of Order (I) Authorizing the Filing Under Seal of Confidential Personal Information and (II) Granting Related Relief [Docket No. 26]

- Debtors' Motion for Entry of (I) an Order Authorizing (A) Entry into and Performance Under the Binding DIP Term Sheet, Including Payment of the Commitment Fee and Work Fee Thereunder, and (B) Granting Related Relief and (II) an Order (A) Authorizing the Debtors to Obtain Postpetition Financing, Grant Liens, and Provide Superpriority Administrative Expense Claims, (B) Modifying the Automatic Stay, and (C) Granting Related Relief [Docket No. 28]

- Debtors' Application for Entry of Interim and Final Orders Authorizing the Employment and Retention of Moelis & Company LLC as Investment Banker for the Debtors and Debtors in Possession Effective as of the Petition Date [Docket No. 29]

- Debtors' Motion for Entry of an Order (I) Approving Bidding Procedures for the Sale of the Debtors' Assets, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of the Notice Thereof, (IV) Approving Procedures Regarding Entry into Stalking Horse Agreement(s), if any, (V) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (VI) Authorizing the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (VII) Approving Procedures for the Sale, Transfer, or Abandonment of De Minimis Assets, and (VIII) Granting Related Relief [Docket No. 30]

- Debtors' Application for Entry of Interim and Final Orders Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession Effective as of the Petition Date [Docket No. 31]

- Declaration of Matthew Kvarda in Support of Chapter 11 Petitions and First Day Motions [Docket No. 32]

- Declaration of Andrew Swift in Support of Debtors' Motion for Entry of (I) an Order (A) Authorizing Entry into and Performance Under the Binding DIP Term Sheet, Including Payment of the Commitment Fee and the Work Fee Thereunder, and (B) Granting Related Relief and (II) an Order (A) Authorizing the Debtors to Obtain Post Petition Financing, Grant Liens, and Provide Superpriority Administrative Expense Claims, (B) Modifying the Automatic Stay, and (C) Granting Related Relief [Docket No. 33]

- Debtors' Application for Entry of Interim and Final Orders (I) Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC and (II) Designating Matthew E. Kvarda as Chief Restructuring Officer of the Debtors and Certain Additional Personnel, in Each Case, Effective as of the Petition Date [Docket No. 34]

- Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Carmody MacDonald P.C. as Bankruptcy Co-Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date [Docket No. 35]

- Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Goodwin Procter LLP as Special Counsel on Behalf of and at the Sole Direction of the Special Committee of the Board of Directors of 23andMe Holding Co., Effective as of the Petition Date [Docket No. 42]

- Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Lewis Rice LLC as Special Local Counsel on Behalf of and at the Sole Direction of the Special Committee of the Board of Directors of 23andMe Holding Co., Effective as of the Petition Date [Docket No. 43]

- Motion of Debtors for Leave to Exceed the Page Limitations in their First Day Motions [Docket No. 44]

- Order Granting Motion of Debtors for Leave to Exceed the Page Limitations in their First Day Motions [Docket No. 46]

- Debtors' Motion for Entry of an Order (I) Scheduling Expedited Hearings on Certain First Day Motions and Applications and (II) Granting Related Relief [Docket No. 54]

- Interim Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employee Wages and Benefits and (B) Continue Employee Benefits Programs and Pay Related Obligations and (II) Granting Related Relief [Docket No. 78]

- Interim Order (I) Authorizing (A) Continued Use of Cash Management System, (B) Maintenance of Bank Accounts and Business Forms, (C) Performance of Intercompany Transactions, and (D) Certain Prepetition Obligations to be Honored; (II) Granting Administrative Expense Priority Status to Postpetition Intercompany Claims Against the Debtors; (III) Waiving Strict Compliance with 11 U.S.C. § 345(B) and Certain Operating Guidelines, as Applicable; and (IV) Granting Related Relief [Docket No. 80] (the "***Interim Cash Management Order***")

- Order (I) Authorizing Entry Into and Performance Under the Binding DIP Term Sheet, Including Payment of the Commitment Fee and Work Fee Thereunder, and (C) Granting Related Relief [Docket No. 81]

- Interim Order Authorizing the Retention and Employment of Lewis Rice LLC as Special Counsel on Behalf of and at the Sole Discretion of the Special Committee of the Board of Directors Of 23andme Holding Co., Effective as of the Petition Date [Docket No. 89]

- Interim Order Authorizing the Retention and Employment of Goodwin Procter LLP as Special Counsel on Behalf of and at the Sole Discretion of the Special Committee of the Board of Directors Of 23andme Holding Co., Effective as of the Petition Date [Docket No. 90]

- Order (I) Directing the Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief [Docket No. 105]

- Order Granting Debtors' Motion for Entry of an Order (I) Scheduling Expedited Hearings on Certain First Day Motions and Applications and (II) Granting Related Relief [Docket No. 106]

- Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief [Docket No. 107] (the "*Interim Taxes Order*")

- Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of (A) Certain Critical Vendors, (B) Lien Claimants, (C) 503(B)(9) Claimants, and (D) Foreign Vendors, (II) Granting Administrative Expense Priority to and Authorizing the Payment of Outstanding Orders, and (III) Granting Related Relief [Docket No. 116]

- Interim Order (I) Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC and (II) Designating Matthew E. Kvarda as Chief Restructuring Officer of the Debtors and Certain Additional Personnel, in Each Case, Effective as of the Petition Date [Docket No. 117]

- Interim Order (I) Authorizing the Debtors to Honor and Incur Obligations Related to Non-Debtor Professional Medical Corporations and (II) Granting Related Relief [Docket No. 118] (the "*Interim Professional Medical Corporations Obligations Order*")

- Interim Order (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock Of 23andMe Holding Co. and (II) Granting Related Relief [Docket No. 119] (the "*Interim NOL Order*")

- Interim Order (I) Authorizing the Debtors to Maintain and Administer Their Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief [Docket No. 120]

- Interim Order Authorizing the Retention of Moelis & Company LLC as Investment Banker for the Debtors and Debtors in Possession Effective as of the Petition Date [Docket No. 121]

- Order (I) Approving Bidding Procedures for the Sale of the Debtors Assets, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of the Notice Thereof, (IV) Approving Procedures Regarding Entry Into Stalking Horse Agreement(s), if any, (V) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (VI) Approving Procedures for the

Sale, Transfer, or Abandonment of De Minimis Assets, and (VII) Granting Related Relief [Docket No. 125]

- Interim Order (I) Authorizing the Debtors to Continue Prepetition Insurance Policies and Pay All Prepetition Obligations in Respect Thereof and (II) Granting Related Relief [Docket No. 126] (the "***Interim Insurance Order***")

- Interim Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession Effective as of the Petition Date [Docket No. 127]

- Interim Order (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies to Have Adequate Assurance of Future Payment, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 128] (the "***Interim Utilities Order***")

- Interim Order Authorizing the Employment and Retention of Carmody Macdonald P.C. as Bankruptcy Co-Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date [Docket No. 130]

- Interim Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief [Docket No. 131]

- Order (I) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs, (II) Waiving the Requirement to File Equity Lists and Provide Notice to Equity Security Holders, (III) Authorizing the Debtors to File (A) a Consolidated List of Counsel Representing Cyber Security Incident Claimants and (B) a Consolidated List of Other Unsecured Creditors of the Debtors, (IV) Authorizing the Debtors to Prepare a Consolidated and Redacted List of Creditors in Lieu of Submitting Separate and Reformatted Creditor Matrices for Each Debtor, (V) Approving the Manner of Notifying Creditors of the Commencement of these Chapter 11 Cases, and (VI) Granting Related Relief [Docket No. 132]

- Notice of Hearing [Docket No. 134] (the "***Notice of Hearing***")

- Notice of Hearing [Docket No. 135] (the "***Notice of Hearing No. 2***")

- Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock or Options, (II) Disclosure Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock, and (III) Final Hearing on the Application Thereof, a copy of which is attached hereto as **Exhibit B** ("the "***NOL Notice***")

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the Rejection Motion, the Notice of Hearing, and the Notice of Hearing No. 2 to be served by the method set forth on the Lease Counterparties Service List attached hereto as **Exhibit C**.

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the NOL Motion, the Interim NOL Order, the NOL Notice, the Notice of Hearing, and the Notice of Hearing No. 2 to be served by the method set forth on the Equity Holders Service List attached hereto as **Exhibit D**.

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the Professional Medical Corporations Obligations Motion, the Interim Professional Medical Corporations Obligations Order, the Notice of Hearing, and the Notice of Hearing No. 2 to be served via First Class Mail on Avi Factor, M.D. (ADRID: 27866902), at 5 Ivy St., Cedarhurst NY, 11516.

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the Cash Management Motion, the Interim Cash Management Order, the Notice of Hearing, and the Notice of Hearing No. 2 to be served by the method set forth on the Banks Service List attached hereto as **Exhibit E**.

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the Insurance Motion, the Interim Insurance Order, the Notice of Hearing, and the Notice of Hearing No. 2 to be served by the method set forth on the Insurance Service List attached hereto as **Exhibit F**.

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the Taxes Motion, the Interim Taxes Order, the Notice of Hearing, and the Notice of Hearing No. 2 to be served via First Class Mail on the Taxing Authorities Service List attached hereto as **Exhibit G**.

On March 28, 2025, at my direction and under my supervision, employees of Kroll caused the Utilities Motion, the Interim Utilities Order, the Notice of Hearing, and the Notice of Hearing No. 2 to be served via First Class Mail on the Utilities Service List attached hereto as **Exhibit H**.

*[Remainder of page intentionally left blank]*

Dated: March 31, 2025

<u>/s/ Nataly Diaz</u>
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 31, 2025, by Nataly Diaz, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

<u>/s/ PAUL PULLO</u>
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 87184

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | 221 N MATHILDA, LLC | ATTN: DAVE PICKERING CFO<br>ONE MARKET PLAZA, SPEAR TOWER, SUITE 4125<br>SAN FRANCISCO CA 94105 | DPICKERING@SPEARSTREETCAPITAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | ADVANCED CHEMICAL TRANSPORT | ATTN: WALTER SINGER CEO<br>967 MABURY RD<br>SAN JOSE CA 95133 | WSINGER@ACTENVIRO.COM | Email |
| TOP 30 UNSECURED CREDITOR | AGANITHA AI INC. | ATTN: VIKRAM DUVVOORI CEO<br>777 FIRST ST., #519<br>GILROY CA 95020-4918 | VIKRAMD@AGANITHA.AI | Email |
| TOP 30 UNSECURED CREDITOR | ALLIED UNIVERSAL SECURITY SERVICES | ATTN: TIM BRANDT CFO<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | TIM.BRANDT@AUS.COM | Email |
| TOP 30 UNSECURED CREDITOR | ALOM TECHNOLOGIES CORPORATION | ATTN: HANNAH KAIN PRESIDENT & CEO<br>PO BOX 5040<br>SAN JOSE CA 95150-5040 | HKAIN@ALOM.COM | Email |
| COUNSEL TO TTAM 2.0, LLC | ARMSTRONG TEASDALE LLP | ATTN: ERIN M. EDELMAN, DAVID GOING<br>7700 FORSYTH BLVD.<br>SUITE 1800<br>ST. LOUIS MO 63105 | EEDELMAN@ATLLP.COM<br>DGOING@ATLLP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | ARON LAW FIRM | ATTN: WILLIAM ARON<br>15 W CARRILLO ST, SUITE 217<br>SANTA BARBARA CA 93101 | BILL@ARONLAWFIRM.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ PLLC | ATTN: BRYAN AYLSTOCK, E. SAMUEL GEISLER, SIN-TING MARY LIU<br>17 E. MAIN STREET SUITE 200<br>PENSACOLA FL 32502 | BAYLSTOCK@AWKOLAW.COM<br>SGEISLER@AWKOLAW.COM<br>MLIU@AWKOLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BARNOW & ASSOCIATES P.C. | ATTN: ANTHONY L. PARKHILL, BEN BARNOW<br>205 W RANDOLPH ST STE 1630<br>CHICAGO IL 60606 | APARKHILL@BARNOWLAW.COM<br>B.BARNOW@BARNOWLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BERMAN TABACCO | ATTN: CHRISTINA M. SARRAF, DANIEL E. BARENBAUM<br>425 CALIFORNIA ST<br>STE 2300<br>SAN FRANCISCO CA 94104-2208 | CSARRAF@BERMANTABACCO.COM<br>DBARENBAUM@BERMANTABACCO.COM | Email |
| TOP 30 UNSECURED CREDITOR | BLUE SHIELD OF CALIFORNIA | ATTN: LOIS QUAM CEO<br>PO BOX 749415<br>LOS ANGELES CA 90074-9415 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BONI, ZACK & SNYDER LLC | ATTN: BENJAMIN J. EICHEL, JOSHUA D. SNYDER, MICHAEL J. BONI<br>15 SAINT ASAPHS RD<br>BALA-CYNWYD PA 19004 | BEICHEL@BONIZACK.COM<br>JSNYDER@BONIZACK.COM<br>MBONI@BONIZACK.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BOTTINI & BOTTINI, INC. | ATTN: ALBERG CHANG, ANNE BOTTINI BEST, FRANCIS ALEXANDER BOTTINI<br>7817 IVANHOE AVE STE 102<br>LA JOLLA CA 92037 | ACHANG@BOTTINILAW.COM<br>ABESTE@BOTTINILAW.COM<br>FBOTTINI@BOTTINILAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BRADLEY/GROMBACHER LLP | ATTN: KILEY L. GROMBACHER, MARCUS J. BRADLEY<br>31365 OAK CREST DR. SUITE 240<br>WESTLAKE VILLAGE CA 91361 | KGROMBACHER@BRADLEYGROMBACHER.COM<br>MBRADLEY@BRADLEYGROMBACHER.COM | Email |
| TOP 30 UNSECURED CREDITOR | BRAINTREE | ATTN: JAMIE MILLER CFO & COO<br>2211 NORTH FIRST STREET<br>SAN JOSE CA 95131 | JMILLER@PAYPAL.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION | CARMODY MACDONALD P.C. | ATTN: THOMAS H. RISKE, NATHAN R. WALLACE, JACKSON J. GILKEY, ROBERT E EGGMANN, III<br>120 S. CENTRAL AVE.<br>SUITE 1800<br>ST. LOUIS MO 63105 | THR@CARMODYMACDONALD.COM<br>NRW@CARMODYMACDONALD.COM<br>JJG@CARMODYMACDONALD.COM<br>REE@CARMODYMACDONALD.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | ATTN: GAYLE M. BLATT, P. CAMILLE GUERRA, DAVID S. CASEY, JR.<br>110 LAUREL STREET<br>SAN DIEGO CA 92101 | GMB@CGLAW.COM<br>CAMILLE@CGLAW.COM<br>DCASEY@CGLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CHRISTOPHER DU VERNET CARLIN MCGOOGAN DUVERNET STEWART, BARRISTERS AND SOLICITERS | 1392 HURONTARIO STREET<br>MISSISSAUGA ON L5G 3H4 CANADA | DUVERNET@DUVERNET.CA | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CLARKSON LAW FIRM | ATTN: RYAN J. CLARKSON, TIARA AVANESS, VALTER MALKHASYAN, YANA HART<br>22525 PACIFIC COAST HWY<br>MALIBU CA 90265 | RCLARKSON@CLARKSONLAWFIRM.COM<br>TAVANESS@CLARKSONLAWFIRM.COM<br>VMALKHASYAN@CLARKSONLAWFIRM.COM<br>YHART@CLARKSONLAWFIRM.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CLAYEO C. ARNOLD,  PROFESSIONAL LAW CORP. | ATTN: BRANDON P. JACK, GREGORY HAROUTUNIAN, MICHAEL ANDERSON BERRY<br>865 HOWE AVE STE 300<br>SACRAMENTO CA 95825 | BJACK@JUSTICE4YOU.COM<br>GHAROUTUNIAN@JUSTICE4YOU.COM<br>ABERRY@JUSTICE4YOU.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | COLE & VAN NOTE | ATTN: LAURA GRACE VAN NOTE, SCOTT EDWARD COLE<br>555 12TH STREET, SUITE 2100<br>OAKLAND CA 94607 | LVN@COLEVANNOTE.COM<br>SEC@COLEVANNOTE.COM | Email |
| TOP 30 UNSECURED CREDITOR | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ATTN: GREG BERARD CEO<br>P.O. BOX 23623<br>NEW YORK NY 10087-3623 | GBERARD@CONVERGETP.COM | Email |
| TOP 30 UNSECURED CREDITOR | COREWEAVE, INC. | ATTN: NITIN AGRAWAL CFO<br>101 EISENHOWER PARKWAY<br>SUITE 106<br>ROSELAND NJ 07068 | | First Class Mail |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | COTCHETT PITRE & MCCARTHY LLP | ATTN: GIA JUNG, JOSEPH W. COTCHETT, MARK C. MOLUMPHY, TYSON C. REDENBARGER<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME CA 94010 | GJUNG@CPMLEGAL.COM<br>JCOTCHETT@CPMLEGAL.COM<br>MMOLUMPHY@CPMLEGAL.COM<br>TREDENBARGER@CPMLEGAL.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CUNEO GILBERT & LADUCA | ATTN: BRENDAN THOMPSON, CHARLES J. LADUCA<br>4725 WISCONSIN AVENUE NW SUITE 200<br>WASHINGTON DC 20016 | BRENDANT@CUNEOLAW.COM<br>CHARLES@CUNEOLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | DATASITE LLC | ATTN: RUSTY WILEY CEO<br>733 S MARQUETTE AVE SUITE 600<br>MINNEAPOLIS MN 55402 | RUSTY.WILEY@DATASITE.COM | Email |
| TOP 30 UNSECURED CREDITOR | DELTA DENTAL OF CALIFORNIA | ATTN: SARAH CHAVARRIA CEO<br>PO BOX 44460<br>SAN FRANCISCO CA 94144-0460 | SCHAVARRIA@DELTA.ORG | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | DU VERNET STEWART | ATTN: CARLIN MCGOOGAN, CHRISTOPHER DU VERNET<br>1392 HURONTARIO STREET<br>MISSISSAUGA ON L5G 3H4 CANADA | MCGOOGAN@DUVERNET.CA<br>DUVERNET@DUVERNET.CA | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | EDELSBERG LAW, P.A. | ATTN: ANDREW J. SHAMIS, SCOTT EDELSBERG<br>1925 CENTURY PARK E #1700<br>LOS ANGELES CA 90067 | ASHAMIS@SHAMISGENTILE.COM<br>SCOTT@EDELSBERGLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | EDELSON PC | ATTN: RAFEY S. BALABANIAN<br>150 CALIFORNIA STREET, 18TH FLOOR<br>SAN FRANCISCO CA 94111 | RBALABANIAN@EDELSON.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | EMPLOYEE JUSTICE LEGAL GROUP, PC | ATTN: KAVEH S. ELIHU, SAIMA ALI GIPSON<br>1001 WILSHIRE BOULEVARD<br>LOS ANGELES CA 90017 | KELIHU@EJLGLAW.COM<br>SALI@EJLGLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | FALLS LAW GROUP | ATTN: CARA VALIQUET, JAY HERBERT<br>255 MANITOBA STREET<br>BRACEBRIDGE ON P1L 1S2 CANADA | CARA@FALLSLAW.CA<br>JAY@FALLSLAW.CA | Email |
| FEDERAL TRADE COMMISSION | FEDERAL TRADE COMMISSION | ATTN: RONNIE SOLOMON<br>600 PENNSYLVANIA AVE NW<br>MAIL STOP CC-6316<br>WASHINGTON DC 20580 | RSOLOMON@FTC.GOV | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | FEDERMAN & SHERWOOD | ATTN: WILLIAM FEDERMAN<br>10205 N. PENNSYLVANIA AVE.<br>OKLAHOMA CITY OK 73120 | WBF@FEDERMANLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | FREED KANNER LONDON & MILLEN LLC | ATTN: JONATHAN M. JAGHER, MICHAEL E. MOSKOVITZ, NIA-<br>IMARA BARBEROUSSE BINNS<br>923 FAYETTE STREET<br>CONSHOHOCKEN PA 19428 | JJAGHER@FKLMLAW.COM<br>MMOSKOVITZ@FKLMLAW.COM<br>NBINNS@FKLMLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | FULGENT THERAPEUTICS, LLC | ATTN: MING HSIEH CEO<br>P.O. BOX 748677<br>LOS ANGELES CA 90074-8677 | MINGHSIEH@FULGENTGENETICS.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | GLANCY PRONGAY & MURRAY LLP | ATTN: BRIAN P. MURRAY, MARC L. GODINO<br>1925 CENTURY PARK EAST, SUITE 2100<br>LOS ANGELES CA 90067 | BMURRAY@GLANCYLAW.COM<br>MGODINO@GLANCYLAW.COM | Email |
| COUNSEL TO THE SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF 23ANDME HOLDING, CO. | GOODWIN PROCTER LLP | ATTN: KATHERINE M. LYNN, ROBERT J. LEMONS, DEBORA A. HOEHNE<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018 | KLYNN@GOODWINLAW.COM<br>RLEMONS@GOODWINLAW.COM<br>DHOEHNE@GOODWINLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | GOOGLE, INC. - ADWORDS | ATTN: SUNDAR PICHAI CEO<br>P.O. BOX 883654<br>LOS ANGELES CA 90088-3654 | SUNDAR@GOOGLE.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | GUSTAFSON GLUEK  PLLC | ATTN: DAVID A. GOODWIN<br>120 SOUTH SIXTH STREET, SUITE 2600<br>MINNEAPOLIS MN 55402 | DGOODWIN@GUSTAFSONGLUEK.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | HERMAN JONES LLP | ATTN: CANDACE N. SMITH, JOHN C. HERMAN<br>3424 PEACHTREE ROAD NE<br>SUITE 1650<br>ATLANTA GA 30326 | CSMITH@HERMANJONES.COM<br>JHERMAN@HERMANJONES.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | JELLYFISH US LIMITED | ATTN: NICK EMERY CEO<br>1201 WILLS ST., SUITE 600<br>BALTIMORE MD 21231 | NICK.EMERY@JELLYFISH.COM | Email |
| THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | JMB CAPITAL PARTNERS LENDING, LLC | ATTN: VIKAS TANDON<br>205 S. MARTEL AVENUE<br>LOS ANGELES CA 90036 | VIKAS@JMBCAPITAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | JUICE MEDIA, INC. | ATTN: MARK ZAMUNER CEO<br>4094 GLENCOE AVE<br>MARINA DEL REY CA 90292 | MARK@JUICEMEDIA.IO | Email |
| TOP 30 UNSECURED CREDITOR | KAISER FOUNDATION HEALTH PLAN | ATTN: DREW ALTMAN PRESIDENT & CEO<br>NORTHERN CA FILE 5915<br>LOS ANGELES CA 90074-5915 | DALTMAN@KFF.ORG | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C. | ATTN: GARY S. GRAIFMAN, MELISSA R. EMERT<br>135 CHESTNUT RIDGE RD SUITE 200<br>MONTVALE NJ 07645 | GGRAIFMAN@KGGLAW.COM<br>MEMERT@KGGLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KAPLAN FOX & KILSHEIMER LLP | ATTN: BLAIR E. REED, LAURENCE D. KING, MATTHEW B. GEORGE<br>1999 HARRISON STREET<br>SUITE 1560<br>OAKLAND CA 94612 | BREED@KAPLANFOX.COM<br>LKING@KAPLANFOX.COM<br>MGEORGE@KAPLANFOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | KATIE COURIC MEDIA, LLC | ATTN: COURTNEY LITZ EVP<br>100 CROSBY ST, SUITE 301<br>NEW YORK NY 10012 | COURTNEY@KATIECOURIC.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KAZEROUNI LAW GROUP | ATTN: ABBAS KAZEROUNIAN, MONA AMINI<br>245 FISCHER AVE STE D1<br>COSTA MESA CA 92626 | AK@KAZLG.COM<br>MONA@KAZLG.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KELLER ROHRBACK LLP | ATTN: CARI CAMPEN LAUFENBERG, CHRIS SPRINGER, GRETCHEN FREEMAN CAPPIO<br>801 GARDEN ST STE 301<br>SANTA BARBARA CA 93101 | CLAUFENBERG@KELLERROHRBACK.COM<br>CSPRINGER@KELLERROHRBACK.COM<br>GCAPPIO@KELLERROHRBACK.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KLEINE PC | ATTN: BENJAMIN H. KLEINE<br>95 3RD ST FL 9048 # 2<br>SAN FRANCISCO CA 94103-3103 | BEN@KLEINEPC.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KND COMPLEX LITIGATION | ATTN: ELI KARP, SAGE NEMATOLLAHI<br>2300 YOUNGE ST<br>SUITE 401<br>TORONTO ON M4P 1E4 CANADA | EK@KNDLAW.COM<br>SN@KNDLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KOPELITZ OSTROW FERGUSON WEISELBERG GILBERT | ATTN: JEFF OSTROW<br>1 W LAS OLAS BLVD STE 500<br>FORT LAUDERDALE FL 33301 | OSTROW@KOLAWYERS.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KP LAW LIMITED | ATTN: KINGSLEY HAYES, LUCY BURROWS, KAJAL PATEL<br>81 CHANCERY LANE<br>LONDON WC3A 1DD UNITED KINGDOM | KINGSLEY.HAYES@KPL.CO.UK<br>LUCY.BURROWS@KPL.CO.UK<br>KAJAL.PATEL@KPL.CO.UK | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KP LAW LTD. (UK) | ATTN: THIAGO LOPES<br>81 CHANCERY LANE<br>LONDON WC3A 1DD UNITED KINGDOM | THIAGO.LOPES@KPL.CO.UK | Email |
| TOP 30 UNSECURED CREDITOR | KR OP TECH, LLC | ATTN: ANGELA AMAN CEO<br>12200 WEST OLYMPIC BLVD., SUITE 200<br>LOS ANGELES CA 90064 | AAMAN@KILROYREALTY.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LABATON KELLER SUCHAROW LLP | ATTN: MELISSA NAFASH, ALEXANDER SCHLOW<br>140 BROADWAY<br>NEW YORK NY 10005 | MNAFASH@LABATON.COM<br>ASCHLOW@LABATON.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LAUKAITIS LAW LLC | ATTN: KEVIN LAUKAITIS<br>954 AVE PONCE DE LEON, SUITE 205<br>SAN JUAN PR 00907 | KLAUKAITIS@LAUKAITISLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LAW OFFICE OF COURTNEY WEINER PLLC | ATTN: COURTNEY L. WEINER<br>1629 K ST NW STE 300<br>WASHINGTON DC 20006 | CW@COURTNEYWEINERLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LAW OFFICES OF PAUL WHALEN, PC | ATTN: PAUL WHALEN<br>565 PLANDOME ROAD 212<br>MANHASSET NY 11030 | PAUL@PAULWHALEN.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEVI & KORSINSKY, LLP | ATTN: EDUARD KORSINSKY, MARK REICH<br>1160 BATTERY STREET EAST<br>SUITE 100 - #3425<br>SAN FRANCISCO CA 94111 | EK@ZLK.COM<br>MREICH@ZLK.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEVI & KORSINSKY, LLP | ATTN: COLIN BROWN, EDUARD KORSINSKY, MARK S. REICH<br>33 WHITEHALL ST.<br>17TH FLOOR<br>NEW YORK NY 10004 | CBROWN@ZLK.COM<br>EK@ZLK.COM<br>MREICH@ZLK.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEVIN SEDRAN & BERMAN LLP | ATTN: CHARLES SCHAFFER<br>510 WALNUT STREET 5TH FLOOR<br>PHILADELPHIA PA 19106 | CSCHAFFER@LFSBLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEXINGTON LAW GROUP, LLP | ATTN: MARK TODZO<br>503 DIVISADERO STREET<br>SAN FRANCISCO CA 94117 | MTODZO@LEXLAWGROUP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | ATTN: ELIZABETH J. CABRASER, JALLÉ DAFA, MELISSA A. GARDNER, MICHAEL W. SOBOL<br>275 BATTERY ST<br>SAN FRANCISCO CA 94111 | ECABRASER@LCHB.COM<br>JDAFA@LCHB.COM<br>MGARDNER@LCHB.COM<br>MSOBOL@LCHB.COM | Email |
| TOP 30 UNSECURED CREDITOR | LINKEDIN CORPORATION | ATTN: RYAN ROSLANSKY CEO<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0622 | RROSLANSKY@LINKEDIN.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LOCKRIDGE GRINDAL NAUEN P.L.L.P. | ATTN: KAREN HANSON RIEBEL, KATE BAXTER-KAUF, MAUREEN KANE BERG<br>100 WASHINGTON AVE S STE 2200<br>MINNEAPOLIS MN 55401 | KHRIEBEL@LOCKLAW.COM<br>KMBAXTER-KAUF@LOCKLAW.COM<br>MKBERG@LOCKLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LONGMAN LAW, P.C. | ATTN: HOWARD T. LONGMAN<br>354 EISENHOWER PARKWAY<br>SUITE 1800<br>LIVINGSTON NJ 07039 | HLONGMAN@LONGMAN.LAW | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LYNCH CARPENTER LLP | ATTN: GARY F. LYNCH, KATRINA CARROLL<br>111 W. WASHINGTON ST.<br>SUITE 1240<br>CHICAGO IL 60602 | GARY@LCLLP.COM<br>KATRINA@LCLLP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MASON LLP | ATTN: GARY E. MASON<br>5335 WISCONSIN AVE NW STE 640<br>WASHINGTON DC 20015 | GMASON@MASONLLP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MCSHANE & BRADY, LLC | ATTN: LUCY MCSHANE, MAUREEN M. BRADY<br>1656 WASHINGTON ST STE 120<br>KANSAS CITY MO 64108 | LMCSHANE@MCSHANEBRADYLAW.COM<br>MBRADY@MCSHANEBRADYLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | META PLATFORMS, INC. | ATTN: MARK ZUCKERBURG CEO<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | MARKZUCKERBURG@FB.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MIGLIACCIO & RATHOD LLP | ATTN: JASON S. RATHOD, MATTHEW SMITH<br>412 H STREET NE<br>WASHINGTON DC 20002 | MSMITH@CLASSLAWDC.COM | Email |
| TOP 30 UNSECURED CREDITOR | MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLIACCIO, JASON RATHOD<br>201 SPEAR ST<br>UNIT 1100<br>SAN FRANCISCO CA 94105 | NMIGLIACCIO@CLASSLAWDC.COM<br>JRATHOD@CLASSLAWDC.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLIACCIO, JASON RATHOD<br>412 H ST. NE<br>WASHINGTON DC 20002 | NMIGLIACCIO@CLASSLAWDC.COM<br>JRATHOD@CLASSLAWDC.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: DANIEL BRYSON, JONATHAN COHEN, GARY KLINGER, ALEX STRAUS<br>280 S. BEVERLY DRIVE<br>PH SUITE<br>LOS ANGELES CA 90212 | DBRYSON@MILBERG.COM<br>JCOHEN@MILBERG.COM<br>GKLINGER@MILBERG.COM<br>ASTRAUS@MILBERG.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: DANIEL K. BRYSON, GARY M. KLINGER<br>221 W. MONROE STREET<br>SUITE 2100<br>CHICAGO IL 60606 | DBRYSON@MILBERG.COM<br>GKLINGER@MILBERG.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: JOHN J. NELSON<br>280 S. BEVERLY DR.<br>BEVERLY HILLS CA 90212 | JNELSON@MILBERG.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: JONATHAN B. COHEN<br>3833 CENTRAL AVE.<br>ST. PETERSBURG FL 33713 | JCOHEN@MILBERG.COM | Email |
| TOP 30 UNSECURED CREDITOR | MOVIANTO | ATTN: THOMAS CREUZBERGER CEO<br>KELTENWEG 70 OSS<br>OSS 5342 LP NETHERLANDS | THOMAS.CREUZBERGER@MOVIANTO.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | NEAL & HARWELL, PLC | ATTN: CHARLES BARRETT, DANIELLA BHADARE-VALENTE, MORGAN L. BURKETT<br>1201 DEMONBREUN ST.<br>SUITE 1000<br>NASHVILLE TN 37203 | CBARRETT@NEALHARWELL.COM<br>DBHADARE-VALENTE@NEALHARWELL.COM<br>MBURKETT@NEALHARWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | NGI LABCORP (NATIONAL GENETICS INSTITUTE) | ATTN: ADAM SCHECHTER CEO<br>2440 S SEPULVEDA BLVD, SUITE 100<br>LOS ANGELES CA 90064 | SCHECHA@LABCORP.COM | Email |
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: JAMIE COPELAND, ROBERT HIRSH<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | JAMES.COPELAND@NORTONROSEFULBRIGHT.COM<br>ROBERT.HIRSH@NORTONROSEFULBRIGHT.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: JEFFREY KALINOWSKI, JOSHUA WATTS 7676 FORSYTH BLVD. SUITE 2230 ST. LOUIS MO 63105 | JOSH.WATTS@NORTONROSEFULBRIGHT.COM JEFF.KALINOWSKI@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 | KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201-7932 | KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM | Email |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE EASTERN DISTRICT OF MISSOURI | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: CAROLE J. RYCZEK, JOSEPH SCHLOTZHAUER 111 S. 10TH STREET SUITE 6.353 ST. LOUIS MO 63102 | USTPREGION13.SL.ECF@USDOJ.GOV CAROLE.RYCZEK@USDOJ.GOV JOSEPH.SCHLOTZHAUER@USDOJ.GOV | Email |
| COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL M. BASTA, CHRISTOPHER HOPKINS, JESSICA I. CHOI, GRACE C. HOTZ 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | PBASTA@PAULWEISS.COM CHOPKINS@PAULWEISS.COM JCHOI@PAULWEISS.COM GHOTZ@PAULWEISS.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | PIERCE GORE LAW FIRM | ATTN: BEN F. PIERCE GORE 315 MONTGOMERY STREET 10TH FLOOR SAN FRANCISCO CA 94104 | PIERCEGORE@GMAIL.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | POTTER HANDY LLP | ATTN: BARRY WALKER, CHRISTINA CARSON, JIM TREGLIO, MARK POTTER, TEHNIAT ZAMAN 100 PINE ST., SUITE 1250 SAN FRANCISCO CA 94111-5235 | CHRISC@POTTERHANDY.COM JIMT@POTTERHANDY.COM MARK@POTTERHANDY.COM TEHNIATZ@POTTERHANDY.COM 23ANDMEIL@POTTERHANDY.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | POULIN | WILLEY | ANASTOPOULO, LLC | ATTN: BLAKE G. ABBOTT, ERIC M. POULIN, PAUL J. DOOLITTLE 32 ANN ST CHARLESTON SC 29403-6212 | BLAKE.ABBOTT@POULINWILLEY.COM ERIC.POULIN@POULINWILLEY.COM PAUL.DOOLITTLE@POULINWILLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | POWER DIGITAL MARKETING, INC. | ATTN: JOHN TAUMOEPEAU COO 2251 SAN DIEGO AVENUE, SUITE A250 SAN DIEGO CA 92110 | JOHN@POWERDIGITALMARKETING.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | REESE LLP | ATTN: CHARLES D. MOORE, GEORGE V. GRANADE, KEVIN LAUKAITIS, MICHAEL R. REESE, SUE NAM 8484 WILSHIRE BLVD, STE 515 BEVERLY HILLS CA 90211-3235 | CMOORE@REESELLP.COM GGRANADE@REESELLP.COM KLAUKAITIS@LAUKAITISLAW.COM MREESE@REESELLP.COM SNAM@REESELLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | RIGHT SIDE UP LLC | ATTN: TYLER ELLISTON CEO<br>9901 BRODIE LANE SUITE 160, PMB 515<br>AUSTIN TX 78748 | TYLER@RIGHTSIDEUP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: ALEXANDER C. COHEN, DOROTHY P. ANTULLIS, LINDSEY H. TAYLOR, NICOLLE B. BRITO, STUART A. DAVIDSON<br>225 NE MIZNER BOULEVARD<br>SUITE 720<br>BOCA RATON FL 33432 | ACOHEN@RGRDLAW.COM<br>DANTULLIS@RGRDLAW.COM<br>LTAYLOR@RGRDLAW.COM<br>NBRITO@RGRDLAW.COM<br>SDAVIDSON@RGRDLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SALTZ, MONGELUZZI & BENDESKY, PC | ATTN: PATRICK HOWARD, SIMON B. PARIS<br>1650 MARKET ST O<br>PHILADELPHIA PA 19103 | PHOWARD@SMBB.COM<br>SPARIS@SMBB.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SCHUBERT JONCKHEER & KOLBE LLP | ATTN: AMBER L. SCHUBERT, ROBERT C. SCHUBERT, WILLEM F. JONCKHEER<br>2001 UNION ST STE 200<br>SAN FRANCISCO CA 94123 | ASCHUBERT@SJK.LAW<br>RSCHUBERT@SJK.LAW<br>WJONCKHEER@SJK.LAW | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SCOTT+SCOTT ATTORNEYS AT LAW LLP | ATTN: CAREY ALEXANDER, JOSEPH P. GUGLIELMO<br>230 PARK AVE, 24TH FLOOR<br>NEW YORK NY 10169 | CALEXANDER@SCOTT-SCOTT.COM<br>JGUGLIELMO@SCOTT-SCOTT.COM | Email |
| SECURITIES & EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES & EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY REGIONAL OFFICE | ATTN: ANTONIA APPS, REGIONAL DIRECTOR<br>100 PEARL ST.<br>SUITE 20-100<br>NEW YORK NY 10004-2616 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NEWYORK@SEC.GOV | Email |
| SECURITIES & EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - SAN FRANCISO REGIONAL OFFICE | ATTN: MONIQUE WINKLER, REGIONAL DIRECTOR<br>44 MONTGOMERY STREET, SUITE 700<br>SAN FRANCISCO CA 94104 | SANFRANCISCO@SEC.GOV | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SROURIAN LAW FIRM, P.C. | ATTN: DANIEL SROURIAN<br>3435 WILSHIRE BLVD STE 1710<br>LOS ANGELES CA 90010 | DANIEL@SLFLA.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: HEATHER M. CROCKETT, DEPUTY ATTORNEY GENERAL<br>IGCS-5TH FLOOR<br>302 W. WASHINGTON ST.<br>INDIANAPOLIS IN 46204 | HEATHER.CROCKETT@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | BANKRUPTCY@AGUTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT FINANCIAL RECOVERY SECTION POST OFFICE BOX 610 RICHMOND VA 23218-0610 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE 17 WEST MAIN STREET, POST OFFICE BOX 7857 MADISON WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | STUEVE SIEGEL HANSON LLP | ATTN: BRANDI SPATES, J. AUSTIN MOORE, NORMAN E. SIEGEL 460 NICHOLS ROAD SUITE 200 KANSAS CITY MO 64112 | SPATES@STUEVESIEGEL.COM MOORE@STUEVESIEGEL.COM SIEGEL@STUEVESIEGEL.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SULTZER & LIPARI, PLLC | ATTN: JASON P. SULTZER 85 CIVIC CENTER PLAZA SUITE 200 POUGHKEEPSIE NY 12601 | SULTZERJ@THESULTZERLAWGROUP.COM | Email |
| TOP 30 UNSECURED CREDITOR | SUREFOX NORTH AMERICAN | ATTN: JOSHUA SZOTT CEO P.O. BOX 610028 DALLAS TX 75261 | JOSHUA.SZOTT@SUREFOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | TELUS INTERNATIONAL SERVICES LIMITED | ATTN: MICHAEL RINGMAN CIO VOXPRO HOUSE POINT VILLAGE EAST WALL ROAD DUBLIN, 1 D01X7H6 IRELAND | MICHAEL.RINGMAN@TELUSINTERNATIONAL.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | THE GOOD LAW GROUP | ATTN: ROSS MICHAEL GOOD 800 E NORTHWEST HWY SUITE 814 PALATINE IL 60074 | ROSS@THEGOODLAWGROUP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | THE GRANT LAW FIRM, PLLC | ATTN: LYNDA J. GRANT 521 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10175 | LGRANT@GRANTFIRM.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | THE MEHDI FIRM LLP | ATTN: AZRA Z. MEHDI 201 MISSION STREET SUITE 1200 SAN FRANCISCO CA 94105 | AZRAM@THEMEHDIFIRM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STATE OF TENNESSEE | TN ATTORNEY GENERAL'S OFFICE | BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | MARVIN.CLEMENTS@AG.TN.GOV | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | TOSTRUD LAW GROUP PC | ATTN: JON TOSTRUD<br>1925 CENTURY PARK E, STE 2100<br>LOS ANGELES CA 90067-2722 | JTOSTRUD@TOSTRUDLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | TYCKO & ZAVAREEI, LLP | ATTN: HASSAN ZAVAREEI<br>1970 BROADWAY<br>SUITE 1070<br>OAKLAND CA 94612 | HZAVAREEI@TZLEGAL.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | TYCKO & ZAVAREEI, LLP | ATTN: HASSAN ZAVAREEI, ANDREA GOLD, DAVID W. LAWLER, GLENN E. CHAPPELL<br>2000 PENNSYLVANIA AVENUE NW<br>SUITE 1010<br>WASHINGTON DC 20006 | HZAVAREEI@TZLEGAL.COM<br>AGOLD@TZLEGAL.COM<br>DLAWLER@TZLEGAL.COM<br>GCHAPPELL@TZLEGAL.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF MISSOURI | UNITED STATES ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF MISSOURI | ATTN: SAYLER A. FLEMING, JOSHUA MICHAEL JONES<br>THOMAS EAGLETON U.S. COURTHOUSE<br>111 S. 10TH STREET, 20TH FLOOR<br>ST. LOUIS MO 63102 | JOSHUA.M.JONES@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| TOP 30 UNSECURED CREDITOR | WILSON SONSINI GOODRICH & ROSATI, PROFESSIONAL CORPORATION | ATTN: ARIELA TANNENBAUM CFO<br>P.O.BOX 742866<br>LOS ANGELES CA 90074-2866 | ATANNENBAUM@WSGR.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN: RACHELE R. BYRD<br>750 B ST STE 1820,<br>SAN DIEGO CA 92101 | BYRD@WHAFH.COM | Email |
| TOP 30 UNSECURED CREDITOR | WOOT SERVICES LLC | ATTN: KENT STEWART CEO<br>4121 INTERNATIONAL PARKWAY<br>SUITE 900<br>CARROLLTON TX 75007 | KSTEWART@WOOT.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | WORKDAY, INC | ATTN: CARL ESCHENBACK CEO<br>P.O. BOX 886106<br>LOS ANGELES CA 90088-6106 | CARL.ESCHENBACH@WORKDAY.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | WUCETICH & KOROVILAS LLP | ATTN: DIMITRIOS V. KOROVILAS, JASON M. WUCETICH<br>222 PACIFIC COAST HIGHWAY<br>EL SEGUNDO CA 90245 | DIMITRI@WUKOLAW.COM<br>JASON@WUKOLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | YANNI LAW | ATTN: JOHN CHRISTIAN BOHREN<br>501 W BROADWAY STE. 800<br>SAN DIEGO CA 92101 | YANNI@BOHRENLAW.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | YLAW GROUP | ATTN: DANA ROGERS, LEENA YOUSEFI<br>410-1122 MAINLAND STREET<br>VANCOUVER BC V6B 5L1 CANADA | DANA@YLAW.CA<br>LEENA@YLAW.CA | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | ZINNS LAW, LLC | ATTN: SHARON J. ZINNS<br>4243 DUNWOODY CLUB DR, STE 104<br>ATLANTA GA 30350-5206 | SHARON@ZINNSLAW.COM | Email |

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| 23ANDME HOLDING CO., *et al.*,[1] | Case No. 25-40976 |
| Debtors. | (Jointly Administered) |
| | **Related Docket No. 6** |

**NOTICE OF (I) DISCLOSURE PROCEDURES APPLICABLE
TO CERTAIN HOLDERS OF COMMON STOCK OR OPTIONS,
(II) DISCLOSURE PROCEDURES FOR CERTAIN TRANSFERS OF
AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO
COMMON STOCK, AND (III) FINAL HEARING ON THE APPLICATION THEREOF**

**TO:  ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF COMMON STOCK OF 23ANDME HOLDING CO. (THE "COMMON STOCK"):**

**PLEASE TAKE NOTICE** that on March 23, 2025 (the "Petition Date"), the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed petitions with the United States Bankruptcy Court for the Eastern District of Missouri (the "Court") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

---

[1]    The Debtors' service address for purposes of these chapter 11 cases is: 870 Market Street, Room 415, San Francisco, CA, 94102.  The last four digits of the Debtors' federal tax identification numbers are: (i) 23andMe Holding Co. [0344], (ii) 23andMe Inc. [7371], (iii) 23andMe Pharmacy Holdings, Inc. [4690], (iv) Lemonaid Community Pharmacy, Inc. [7330], (v) Lemonaid Health, Inc. [6739], (vi) Lemonaid Pharmacy Holdings Inc. [6500], (vii) LPHARM CS LLC [1125], (viii) LPHARM INS LLC [9800], (ix) LPHARM RX LLC [7746], (x) LPRXONE LLC [3447], (xi) LPRXTHREE LLC [3852], (xii) LPRXTWO LLC [1595].

PLEASE TAKE FURTHER NOTICE that on the Petition Date, the Debtors filed the *Debtors' Motion for Entry of Interim and Final Orders (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of 23andMe Holding Co. and (II) Granting Related Relief* [Docket No. 6] (the "Motion").

PLEASE TAKE FURTHER NOTICE that on March 28, 2025, the Court entered the *Interim Order (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of 23andMe Holding Co. and (II) Granting Related Relief* [Docket No. 119] (the "Order")[2] approving procedures for certain transfers of, and declarations of worthlessness with respect to, Common Stock, set forth in **Exhibit 1** attached to the Order (the "Procedures").

PLEASE TAKE FURTHER NOTICE that, pursuant to the Order, a Substantial Shareholder or person that may become a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, any such transaction in violation of the Procedures shall be null and void *ab initio*, and certain remedial actions may be required to restore the status quo ante.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Order, a 50% Shareholder may not claim a worthless stock deduction in respect of the Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, any such deduction in violation of the Procedures is null and void *ab initio*, and the 50% Shareholder shall be required to file an amended tax return revoking such proposed deduction.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Order, the Procedures shall apply to the holding and transfers of Common Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

**PLEASE TAKE FURTHER NOTICE** that upon the request of any entity, the proposed notice, solicitation, and claims agent for the Debtors, Kroll Restructuring Administration LLC, will provide a copy of the Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time.  The Order and such declarations are also available via PACER at https://pacer.uscourts.gov/ for a fee, or at no charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/23andMe.

**PLEASE TAKE FURTHER NOTICE** that the final hearing (the "Final Hearing") on the Motion shall be held on April 22, 2025, at 1:30 p.m., prevailing Central Time.  Any objections or responses to entry of a final order on the Motion must be filed with the Court on or before 4:00 p.m., prevailing Central Time, on April 15, 2025.  If no objections to entry of a final order on the Motion are timely received, the Court may enter such final order without need for the final hearing.

**PLEASE TAKE FURTHER NOTICE** THAT FAILURE TO FOLLOW THE PROCEDURES SET FORTH IN THE ORDER SHALL CONSTITUTE A VIOLATION OF, AMONG OTHER THINGS, THE AUTOMATIC STAY PROVISIONS OF SECTION 362 OF THE BANKRUPTCY CODE.

**PLEASE TAKE FURTHER NOTICE** THAT ANY PROHIBITED PURCHASE, SALE, OTHER TRANSFER OF, OR DECLARATION OF WORTHLESSNESS WITH RESPECT TO COMMON STOCK OR BENEFICIAL OWNERSHIP THEREIN IN VIOLATION OF THE ORDER IS PROHIBITED AND SHALL BE NULL AND VOID *AB*

---

2    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion or the Order, as applicable.

*INITIO* AND MAY BE SUBJECT TO ADDITIONAL SANCTIONS AS THIS COURT MAY

DETERMINE.

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Order are in

addition to the requirements of applicable law and do not excuse compliance therewith.

Dated: March 28, 2025
St. Louis, Missouri

Respectfully submitted,

**Carmody MacDonald P.C.**
*/s/ Thomas H. Riske*
Thomas H. Riske #61838MO
Nathan R. Wallace #74890MO
Jackson J. Gilkey #73716MO
120 S. Central Avenue, Suite 1800
St. Louis, Missouri 63105
Telephone:     (314) 854-8600
Facsimile:     (314) 854-8660
Email:          thr@carmodymacdonald.com
                nrw@carmodymacdonald.com
                jjg@carmodymacdonald.com

- and -

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Paul M. Basta (*pro hac vice* granted)
Christopher Hopkins (*pro hac vice* granted)
Jessica I. Choi (*pro hac vice* granted)
Grace C. Hotz (*pro hac vice* granted)
1285 Avenue of the Americas
New York, New York 10019
Telephone:     (212) 373-3000
Facsimile:     (212) 757-3990
Email:          pbasta@paulweiss.com
                chopkins@paulweiss.com
                jchoi@paulweiss.com
                ghotz@paulweiss.com

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit C</u>**

Exhibit C

Leases Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 27869065 | 221 N MATHILDA, LLC | C/O SPEAR STREET CAPITAL, ATTN: ASSET MANAGER - THE GROVE, ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 | SAN FRANCISCO | CA | 94105 | | FIRST CLASS MAIL |
| 27869064 | 221 N MATHILDA, LLC | C/O SPEAR STREET CAPITAL, ATTN: MR. RAJIV PATEL, ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 | SAN FRANCISCO | CA | 94105 | | FIRST CLASS MAIL |
| 27827518 | 221 N MATHILDA, LLC / SCG GROVE 221, LLC | 223 N. MATHILDA AVENUE | SUNNYVALE | CA | 94086 | | FIRST CLASS MAIL |
| 27869066 | ABM INDUSTRY GROUPS, LLC | 14141 SOUTHWEST FREEWAY, SUITE 477 | SUGAR LAND | TX | 77478 | | FIRST CLASS MAIL |
| 27827524 | ACCO ENGINEERED SYSTEMS | 300 BROADWAY STREET, SUITE 20 | SAN FRANCISCO | CA | 94133-4529 | | FIRST CLASS MAIL |
| 27827526 | ADVANCED CHEMICAL TRANSPORT, INC. | 967 MABURY ROAD | SAN JOSE | CA | 95133 | | FIRST CLASS MAIL |
| 27869067 | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: JOLM M. TIPTON, ESQ., 1901 AVENUE OF THE STARS SUITE 1800 | LOS ANGELES | CA | 90067 | | FIRST CLASS MAIL |
| 27827527 | ALLIED UNIVERSAL SECURITY SERVICES | 229 N FIRST STREET | SAN JOSE | CA | 95132 | | FIRST CLASS MAIL |
| 27827528 | AUTOMATED BUILDING CONTROL SOLUTIONS | 330 MATHEW STREET | SANTA CLARA | CA | 95050 | | FIRST CLASS MAIL |
| 27827529 | BENCHLING, INC. | 555 MONTGOMERY STREET, #1700 | SAN FRANCISCO | CA | 94111 | | FIRST CLASS MAIL |
| 27866109 | BRAVOSOLUTION UK LTD | 3020 CARRINGTON MILL BLVD, SUITE 100 | MORRISVILLE | NC | 27560 | | FIRST CLASS MAIL |
| 27869068 | CBRE, LNC. | ATTN: PROPERTY MANAGER, 225 WEST SAÑTA CLARA STREET, 12TH FLOOR | SAN JOSE | CA | 95113 | | FIRST CLASS MAIL |
| 27866110 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | CINCINNATI | OH | 45262-5737 | | FIRST CLASS MAIL |
| 27869069 | CONTROLLED CONTAMINATION SERVICES, LLC | 6150 LUSK BLVD SUITE 205B | SAN DIEGO | CA | 92121 | | FIRST CLASS MAIL |
| 27869070 | COREWEAVE, INC. | ATTN: GENERAL COUNSEL, 101 EISENHOWER PARKWAY, SUITE 106 | ROSELAND | NJ | 07068 | LEGALNOTICES@COREWEAVE.COM | FIRST CLASS MAIL AND EMAIL |
| 27827519 | COREWEAVE, INC. | 223 N. MATHILDA AVENUE | SUNNYVALE | CA | 94086 | | FIRST CLASS MAIL |
| 27854512 | EGNYTE INC. | 1350 W. MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | | FIRST CLASS MAIL |
| 27866113 | ENVOY, INC. | 410 TOWNSEND STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94107 | | FIRST CLASS MAIL |
| 27866115 | JAGGAER, LLC | 3020 CARRINGTON MILL BLVD, SUITE 100 | MORRISVILLE | NC | 27560 | | FIRST CLASS MAIL |
| 27827520 | KR OP TECH, LLC | 349 OYSTER POINT BOULEVARD | SOUTH SAN FRANCISCO | CA | 94080 | | FIRST CLASS MAIL |
| 27866103 | KR OP TECH, LLC / KILROY REALTY CORPORATION | 12200 W OLYMPIC BLVD # 200 | LOS ANGELES | CA | 90064 | | FIRST CLASS MAIL |
| 27866117 | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | SUNNYVALE | CA | 94085 | | FIRST CLASS MAIL |
| 27869071 | MC GRATH NORTH MULLIN & KRATZ PC | ATTN: PATRICK J. STRAKA, ESQ., FIRST NATIONAL TOWER SUITE 3700, 1601 DODGE ST. | OMAHA | NE | 68102 | PSTRAKA@MCGRATHNORTH.COM | FIRST CLASS MAIL AND EMAIL |
| 27869072 | MCNAUL EBEL NAWROT & HELGREN PLLC | ATTN: ERIN G. HOWSHAR, 600 UNIVERSITY STREET, SUITE 2700 | SEATTLE, WA | WA | 98101 | | FIRST CLASS MAIL |
| 27866118 | O'SULLIVAN VENDING & COFFEE SERVICES | 3536 ARDEN RD. | HAYWARD | CA | 94545 | | FIRST CLASS MAIL |
| 27866120 | OFFICESPACE SOFTWARE INC. | 30000 MILL CREEK AVENUE, SUITE 300 | ALPHARETTA | GA | 30022 | | FIRST CLASS MAIL |
| 27826118 | OFFICESPACE SOFTWARE, INC. | 228 PARK AVE S., #39903 | NEW YORK | NY | 10003 | | FIRST CLASS MAIL |
| 27827530 | OKTA, INC. | 100 1ST STREET | SAN FRANCISCO | CA | 94105 | | FIRST CLASS MAIL |
| 27869073 | OYSTER POINT TECH CENTER LLC | C/O BENTALL KENNEDY (U.S.) LIMITED PARTNERSHIP, ATTN: DIRECTOR OF ASSET MANAGEMENT, 1215 FOURTH AVENUE, SUITE 2400 | SEATTLE | WA | 98161 | | FIRST CLASS MAIL |
| 27869074 | OYSTER POINT TECH CENTER LLC | C/O NEWTOWER TRUST COMPANY, ATTN: PRESIDENT - ROBERT B. EDWARDS, 7315 WISCONSIN AVENUE, SUITE 350 | WEST BETHESDA | MD | 20814 | | FIRST CLASS MAIL |
| 27827531 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET, MAIL CODE N7L | SAN FRANCISCO | CA | 94105-1702 | | FIRST CLASS MAIL |
| 27827533 | SHARP ELECTRONICS CORPORATION | 100 PARAGON DRIVE | MONTVALE | NJ | 07645 | | FIRST CLASS MAIL |
| 27869075 | SHARP ELECTRONICS CORPORATION DBA SHARP BUSINESS SYSTEMS | 100 PARAGON DRIVE | MONTVALE | NJ | 07645 | | FIRST CLASS MAIL |
| 27827536 | SILICON VALLEY MECHANICAL, INC. | 2115 RINGWOOD AVE. | SAN JOSE | CA | 95131 | | FIRST CLASS MAIL |
| 27827538 | SIMPLE BUT NEEDED, INC. | 2425 CHANNING WAY | BERKELEY | CA | 94704 | | FIRST CLASS MAIL |
| 27827539 | TWILIO, INC. | 101 SPEAR STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94105 | | FIRST CLASS MAIL |
| 27869076 | UNIVERSAL PROTECTION SERVICE, LP DBA ALLIED UNIVERSAL SECURITY SERVICES | 229 N FIRST STREET | SAN JOSE | CA | 95132 | | FIRST CLASS MAIL |
| 27827541 | VERISK 3E | 3207 GREY HAWK CT., SUITE 200 | CARLSBAD | CA | 92010 | | FIRST CLASS MAIL |
| 27827542 | VIVREAU USA LP | 131 WEST 35TH STREET, 8TH FLOOR | NEW YORK | NY | 10001 | | FIRST CLASS MAIL |

Exhibit C

Leases Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 27866121 | VIVREAU USA LP | 14 MADISON ROAD, UNIT D | FAIRFIELD | NJ | 07004 | | FIRST CLASS MAIL |

**<u>Exhibit D</u>**

Exhibit D

Equity Holders Service List
Served as set forth below

| UNIQUE ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| SHA_003 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_006 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_002 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_009 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_003 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_004 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_158 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_160 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_010 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_078 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_005 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_006 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_011 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_007 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_013 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_008 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_014 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_015 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_167 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_016 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_017 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_018 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_019 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_009 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_010 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_022 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_011 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_023 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_024 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_025 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_026 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_027 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_028 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_029 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_030 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_012 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_013 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_014 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_032 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_015 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_036 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_034 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_005 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_037 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_016 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_039 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_017 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_041 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_018 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_044 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_047 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_049 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_050 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_051 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_021 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_054 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_022 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_048 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_056 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_057 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit D

Equity Holders Service List
Served as set forth below

| UNIQUE ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| SHA_058 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_059 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_060 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_061 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_023 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_062 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_024 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_025 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_063 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_064 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_069 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_067 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_070 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_027 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_028 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_071 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_029 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_156 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_030 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_031 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_032 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_072 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_073 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_151 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_033 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_078 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_079 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_080 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_082 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_083 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_084 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_035 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_026 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_036 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_086 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_087 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_037 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_088 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_038 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_039 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_020 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_090 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_091 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_040 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_041 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_008 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_042 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_043 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_044 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_094 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_095 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_159 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_045 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_046 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_047 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_096 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_163 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_098 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_049 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_099 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit D
Equity Holders Service List
Served as set forth below

| UNIQUE ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| SHA_100 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_050 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_051 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_102 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_052 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_104 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_053 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_105 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_055 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_056 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_052 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_107 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_108 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_162 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_161 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_058 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_110 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_111 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_112 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_113 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_114 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_115 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_059 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_061 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_062 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_117 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_118 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_119 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_149 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_150 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_120 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_121 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_123 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_124 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_063 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_064 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_165 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_128 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_129 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_101 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_065 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_066 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_130 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_067 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_068 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_133 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_134 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_135 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_069 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_136 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_137 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_138 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_139 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_071 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_072 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_141 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_073 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_142 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_153 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_143 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit D

Equity Holders Service List

Served as set forth below

| UNIQUE ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| SHA_144 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_146 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_076 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_152 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_154 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_147 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_148 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_166 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_001 | ABEEC 2.0, LLC | 171 MAIN ST STE 259 | LOS ALTOS | CA | 94022-2912 | | ANNE@REDWOODPACIFICLLC.COM INVESTMENTS@REDWOODPACIFICLLC.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_002 | ADAPTIVE HEALTHCARE, LLC | 1100 GLENDON AVE FL 14 | LOS ANGELES | CA | 90024-3518 | | HKAMIONSKI@ADAPTIVEHEALTHCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_004 | ANNE WOJCICKI FOUNDATION | 171 MAIN ST # 259 | LOS ALTOS | CA | 94022-2912 | | ANNE@REDWOODPACIFICLLC.COM INVESTMENTS@REDWOODPACIFICLLC.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_007 | ATREMO LLC | 1513 CHERT DR | SAN MARCOS | CA | 92078-2821 | | JEISON@EISONOMICS.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_001 | BALANCE ACCOUNT FOR V196UNEX CLASS A ISSUANCE | 1 STATE ST | NEW YORK | NY | 10004-1561 | | | FIRST CLASS MAIL |
| SHB_077 | BALANCE ACCOUNT FOR V196UNEX CLASS B | 1 STATE ST | NEW YORK | NY | 10004-1561 | | | FIRST CLASS MAIL |
| SHA_012 | BLUEROCK SOLUTIONS LTD. | 43 LAKE ROAD | VERWOOD | | | UNITED KINGDOM | MARK@BRSMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_021 | CEDE & CO | 570 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-1617 | | ACARLISLE@DTCC.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_033 | CRM1 LLC | 366 OCEAN DR W | STAMFORD | CT | 06902 | | CMURPHY@COLISEUMPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_040 | DUCERA INVESTMENTS LLC - 2017 SERIES A | 11 TIMES SQ STE 36 | NEW YORK | NY | 10036-6622 | | PDOWLING@DUCERAPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_042 | ELR HOLDINGS, LLC | C/O DR BILL CURRAO AS POA, 14 SHERRY DRIVE | SOUTHINGTON | CT | 06489 | | DRCURRAO@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_043 | ENDURANCE COMPANIES LLC | 30 N GOULD ST STE 7860 | SHERIDAN | WY | 82801-6317 | | JW@ENDURANCECOS.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_046 | EU REVOCABLE TRUST | 1356 GREENWICH ST | SAN FRANCISCO | CA | 94109-1519 | | | FIRST CLASS MAIL |
| SHB_020 | GSK | 79 NEW OXFORD STREET | LONDON | | WC1A 1DG | UNITED KINGDOM | VICTORIA.A.WHYTE@GSK.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_053 | HAMBRECHT PARTNERS HOLDINGS | 909 MONTGOMERY ST FL 4 | SAN FRANCISCO | CA | 94133-4618 | | | FIRST CLASS MAIL |
| SHA_055 | HIKMA INTERNATIONAL VENTURES AND DEVELOPMENT LLC (EXEMPT) | 21, SALEEM BIN HARETH STREET INDUSTRIAL | AMMAN | | | JORDAN | LANA@HIKMAVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_092 | MIKMIK LLC | 201 OCEAN AVE UNIT 701B | SANTA MONICA | CA | 90402-1461 | | | FIRST CLASS MAIL |
| SHA_106 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_122 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_085 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_066 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_126 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_045 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_068 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_075 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_125 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_132 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_065 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHB_070 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_054 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_038 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_076 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_057 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_145 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_035 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_019 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_048 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_164 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHB_060 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_155 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| SHA_031 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_089 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_109 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_074 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| SHA_097 | OLIVE TREE V LIMITED PARTNERSHIP | GTS CORPORATE SERVICES LIMITED, ROAD TOWN, TORTOLA | TORTOLA | | | | AMIR@OLIVETREE.VC | FIRST CLASS MAIL AND EMAIL |
| SHA_103 | PINNACLE PEAK FUND I, L.P. | 11100 FALSTAFF RD | SEBASTOPOL | CA | 95472-9116 | | RON@HELOW.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_116 | SIERRA VENTURES XII, L.P. | 1400 FASHION ISLAND BLVD STE 1010 | SAN MATEO | CA | 94404-2010 | | REPORTING@SIERRAVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_081 | STEELSKY VENTURES LLC | 3 COLUMBUS CIRCLE, 18TH FLOOR | NEW YORK | NY | 10019 | | MARIA@STEELSKYVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| SHA_127 | THIMOS LLC | 201 OCEAN AVE UNIT 701B | SANTA MONICA | CA | 90402-1461 | | | FIRST CLASS MAIL |
| SHA_131 | VG ACQUISITION SPONSOR LLC | 65 BLEECKER ST FL 6 | NEW YORK | NY | 10012-2420 | | | FIRST CLASS MAIL |

Exhibit D

Equity Holders Service List
Served as set forth below

| UNIQUE ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| SHA_140 | WING REAL ESTATE LLC | 13231 23 MILE RD | SHELBY TOWNSHIP | MI | 48315-2713 | | | FIRST CLASS MAIL |
| SHB_074 | XFUND 2, L.P. | 390 LYTTON AVE | PALO ALTO | CA | 94301-1432 | | XFUND@ADUROADVISORS.COM | FIRST CLASS MAIL AND EMAIL |
| SHB_075 | XFUND 2A, L.P. | 390 LYTTON AVE | PALO ALTO | CA | 94301-1432 | | PSCHUNG@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

**Exhibit E**

Exhibit E

Banks Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27868755 | JP MORGAN CHASE BANK, N.A. | 111 POLARIS PARKWAY, FLOOR 1 H | COLUMBUS | OH | 43240 | | | FIRST CLASS MAIL |
| 27825852 | JP MORGAN CHASE BANK, N.A. | 10410 HIGHLAND MANOR DRIVE, FLOOR 3 | TAMPA | FL | 33610-9128 | | | FIRST CLASS MAIL |
| 27825855 | JP MORGAN CHASE BANK, N.A. | 10 SOUTH DEARBORN, FLOOR 34 | CHICAGO | IL | 60603-2300 | | | FIRST CLASS MAIL |
| 27790096 | JPMORGAN CHASE BANK, N.A | PO BOX 182051 | COLUMBUS | OH | 43218-2051 | | | FIRST CLASS MAIL |
| 27790097 | JPMORGAN CHASE BANK, N.A TORONTO BRANCH | 66 WELLINGTON ST W, SUITE 4500, TD BANK TOWER | TORONTO | ON | M5K 1E7 | CANADA | | FIRST CLASS MAIL |
| 27790098 | JPMORGAN CHASE BANK, N.A. | ATTN: DANIEL TOBAR, 270 PARK AVE | NEW YORK | NY | 10017 | | DANIEL.TOBAR@JPMORGAN.COM | FIRST CLASS MAIL AND EMAIL |

**<u>Exhibit F</u>**

Exhibit F
Insurance Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825742 | AIG FINANCIAL LINES CLAIMS | P.O.BOX 25947 | SHAWNEE MISSION | KS | 66225 | | C-CLAIM@AIG.COM | FIRST CLASS MAIL AND EMAIL |
| 27825755 | AIG FINANCIAL LINES CLAIMS | ATTN: FINANCIAL LINE CLAIMS, 11250 CORPORATE AVE. | LENEXA | KS | 66219 | | | FIRST CLASS MAIL |
| 27825743 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT, 1690 NEW BRITAIN AVE., SUITE 101 | FARMINGTON | CT | 06032 | | NOTICEOFLOSS@AWAC.COM | FIRST CLASS MAIL AND EMAIL |
| 27825744 | ARCH SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPT, ONE LIBERTY PLAZA, 53RD FLOOR | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 27825745 | AXIS INSURANCE | ATTN: CLAIMS DEPARTMENT, P.O. BOX 4470 | ALPHARETTA | GA | 30023-4470 | | USFNOL@AXISCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 27825753 | AXIS INSURANCE | 92 PITTS BAY ROAD, AXIS HOUSE | PEMBROKE | | HM 08 | BERMUDA | | FIRST CLASS MAIL |
| 27858135 | BEAZLEY USA SERVICES, INC | ATTN: CLAIMS, 65 MEMORIAL ROAD, STE. 320 | WEST HARTFORD | CT | 06107 | | | FIRST CLASS MAIL |
| 27858136 | BERKLEY LIFE SCIENCES | ATTENTION: LEGAL DEPT, 200 PRINCETON SOUTH CORPORATE CENTER, SUITE 250 | EWING | NJ | 08628 | | | FIRST CLASS MAIL |
| 27868870 | BERKLEY PROFESSIONAL LIABILTY | C/O CLAIMS DEPARTMENT, 757 THIRD AVE, FLOOR 10 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 27858137 | CHUBB | ATTN: CHUBB CLAIMS DEPT., P.O. BOX 5122 | SCRANTON | PA | 18505 | | CHUBBCLAIMSFIRSTNOTICE@CHUBB.COM | FIRST CLASS MAIL AND EMAIL |
| 27825756 | CHUBB | 550 MADISON AVENUE | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 27858138 | CHUBB GROUP | ATTN: LEGAL DEPT, 202B HALL'S MILL ROAD | WHITEHOUSE STATION | NJ | 08889 | | | FIRST CLASS MAIL |
| 27858139 | CNA CLAIMS REPORTING | P.O. BOX 8317 | CHICAGO | IL | 60680-8317 | | SPECIALTYNEWLOSS@CNA.COM | FIRST CLASS MAIL AND EMAIL |
| 27825754 | CNA CLAIMS REPORTING | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 27825757 | CNA CLAIMS REPORTING | 5151 SAN FELIPE, SUITE 1200 | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |
| 27858140 | COMMERCIAL MANAGEMENT LIABILITY | ATTN: CLAIMS DEPT., 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | INSURANCECLAIMS@SOMPO-INTL.COM | FIRST CLASS MAIL AND EMAIL |
| 27869077 | CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | | BRANCHCOMMUNICATIONS@CNA.COM | FIRST CLASS MAIL AND EMAIL |
| 27869078 | ENDURANCE ASSURANCE CORPORATION (SOMPO) | 1221 AVENUE OF THE AMERICAS, FLOOR 18 | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 27869079 | FEDERAL INSURANCE COMPANY | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | BERMUDA | | FIRST CLASS MAIL |
| 27869080 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD FL 1 | GREENWICH | CT | 06830-7144 | | | FIRST CLASS MAIL |
| 27825752 | GREAT AMERICAN INSURANCE GROUP | P.O. BOX 5425 | CINCINNATI | OH | 45201-5425 | | | FIRST CLASS MAIL |
| 27858141 | HCC GLOBAL FINANCIAL PRODUCTS, LLC. | 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | | | FIRST CLASS MAIL |
| 27858142 | HISCOX USA | ATTN: LEGAL DEPARTMENT, 5 CONCOURSE PARKWAY, SUITE 2150 | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 27869081 | HOMELAND INSURANCE COMPANY OF NEW YORK | 605 HIGHWAY 169 N STE 800 | PLYMOUTH | MN | 55441-6533 | | | FIRST CLASS MAIL |
| 27869082 | HOUSTON CASUALTY COMPANY | 13403 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | | | FIRST CLASS MAIL |
| 27858143 | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET, FLOOR 5 | NEW YORK | NY | 10038 | | HFP-CLAIMS@HUDSONINSGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 27858144 | LLOYD'S AMERICA, INC. | ATTENTION: LEGAL DEPT, 280 PARK AVENUE, EAST TOWER, 25TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 27869083 | LLOYDS OF LONDON | 280 PARK AVENUE, EAST TOWER- ENTIRE 25TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 27869084 | LLOYDS OF LONDON - FALVEY | 66 WHITECAP DRIVE NORTH | KINGSTOWN | RI | 02852- | | INFO@FALVEYINS.COM | FIRST CLASS MAIL AND EMAIL |
| 27869085 | LLOYDS OF LONDON - HISCOX | 22 BISHOPSGATE | LONDON | | EC2N 4BQ | UNITED KINGDOM | ENQUIRIES@HISCOX.COM | FIRST CLASS MAIL AND EMAIL |
| 27869086 | NATIONAL UNION FIRE INS CO PITTSBURGH, PA | 1271 AVE OF THE AMERICAS, FLOOR 37 | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 27869087 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 27858145 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: CLAIMS DEPT., 191 N. WACKER DR., STE 1000 | CHICAGO | IL | 60606 | | CLAIMNOTICE@OLDREPUBLICPRO.COM | FIRST CLASS MAIL AND EMAIL |
| 27858146 | RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE., SUITE 902 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 27825748 | THE HARTFORD FINANCIAL LINES | ONE HARTFORD PLAZA | HARTFORD | CT | 06115 | | HFPCLAIMS@THEHARTFORD.COM | FIRST CLASS MAIL AND EMAIL |
| 27825749 | TRAVELERS | ATTN: LEGAL DEPT, ONE TOWER SQUARE | HARTFORD | CT | 06183 | | | FIRST CLASS MAIL |
| 27825750 | TRIUM CYBER US SERVICES, INC. | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 27869088 | TWIN CITY FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155-0001 | | | FIRST CLASS MAIL |
| 27825746 | WOODRUFF SAWYER | STEPHEN GELLER, 50 CALIFORNIA ST, 11TH FLOOR | SAN FRANCISCO | CA | 94111 | | SGELLER@WOODRUFFSAWYER.COM | FIRST CLASS MAIL AND EMAIL |
| 27825747 | WOODRUFF SAWYER | STEPHEN QUINTANA, 50 CALIFORNIA ST, 11TH FLOOR | SAN FRANCISCO | CA | 94111 | | SQUINTANA@WOODRUFFSAWYER.COM | FIRST CLASS MAIL AND EMAIL |
| 27825751 | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | HARTFORD | CT | 06103 | | PROCLAIMNEWNOTICES@AXAXL.COM | FIRST CLASS MAIL AND EMAIL |

**<u>Exhibit G</u>**

Exhibit G

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 27862250 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE STREET | BIRMINGHAM | AL | 35242 | |
| 27825856 | ALABAMA DEPARTMENT OF REVENUE | 375 SOUTH RIPLEY STREET | MONTGOMERY | AL | 36104 | |
| 27858640 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM STREET | GRAHAM | NC | 27253-2802 | |
| 27827502 | ALASKA BOARD OF PHARMACY | 333 WILLOUGHBY AVE, 9TH FL STATE OFFICE BUILDING | JUNEAU | AK | 99801-1770 | |
| 27861752 | AMERICAN BOARD OF FAMILY MEDICINE | 1648 MCGRATHIANA PARKWAY, SUITE 550 | LEXINGTON | KY | 40511-1247 | |
| 27858262 | ARIZONA BOARD OF PHARMACY | P.O. BOX 18520 | PHOENIX | AZ | 85005 | |
| 27825896 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 | |
| 27825887 | ARIZONA DEPT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | PHOENIX | AZ | 85007 | |
| 27825910 | ARIZONA MEDICAL BOARD | 1740 W ADAMS, SUITE 4000 | PHOENIX | AZ | 85007 | |
| 27866772 | ARKANSAS STATE BOARD OF PHARMACY | 322 S. MAIN STREET, SUITE 600 | LITTLE ROCK | AR | 72201 | |
| 27866774 | ARKANSAS STATE MEDICAL BOARD | 1401 W CAPITOL AVENUE, SUITE 340 | LITTLE ROCK | AR | 72201 | |
| 27825902 | AUSTRALIAN TAXATION OFFICE | GPO BOX 9990 | SYDNEY | NSW | 2001 | AUSTRALIA |
| 27826319 | AUSTRALIAN TAXATION OFFICE | GPO BOX 9845 | SYDNEY | NSW | 2001 | AUSTRALIA |
| 27825857 | BD PHARMACY | 1 BECTON DRIVE | FRANKLIN LAKES | NJ | 07417 | |
| 27825881 | BRITISH COLUMBIA PROVINCIAL SALES TAX | 9755 KING GEORGE HIGHWAY | SURREY | BC | V3T 5E6 | CANADA |
| 27825874 | CALIFORNIA DEPARTMENT OF JUSTICE | 1300 "I" STREET | SACRAMENTO | CA | 95814-2919 | |
| 27858276 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLE | 2415 1ST AVE., MAIL STATION F101 | SACRAMENTO | CA | 95818-2606 | |
| 27854409 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 MARINA BAY PARKWAY, BLDG. P, 1ST FLOOR | RICHMOND | CA | 94804 | |
| 27825877 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MAY LEE STATE OFFICE COMPLEX, 651 BANNON STREET, SUITE 100 | SACRAMENTO | CA | 95811-0299 | |
| 27825878 | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | LOS ANGELES | CA | 90013-1233 | |
| 27854414 | CALIFORNIA STATE BOARD OF PHARMACY | 2720 GATEWAY OAKS DR., STE 100 | SACRAMENTO | CA | 95833 | |
| 27825882 | CANADA FEDERAL GST/HST | CONNAUGHT BUILDING, 555 MACKENZIE AVENUE | OTTAWA | ON | K1N 1K4 | CANADA |
| 27825879 | CITY OF BURLINGTON TAX COLLECTOR | 200 SPIELMAN HIGHWAY | BURLINGTON | CA | 06013 | |
| 27862260 | COLORADO STATE BOARD OF PHARMACY | STATE BOARD OF PHARMACY, 1560 BROADWAY, SUITE 1350 | DENVER | CO | 80202 | |
| 27825885 | COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | ANNAPOLIS | MD | 21411 | |
| 27862264 | CONNECTICUT COMMISSION OF PHARMACY | 450 COLUMBUS BLVD., SUITE 901 | HARTFORD | CT | 06103 | |
| 27825886 | CPP ARIZONA BOARD OF OSTEOPATHIC | 1740 W ADAMS, SUITE 2410 | PHOENIX | AZ | 85007 | |
| 27861749 | DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | WASHINGTON | DC | 20024 | |
| 27826450 | DC TREASURER | 899 NORTH CAPITOL STREET, NE, 1ST FLOOR | WASHINGTON | DC | 20002 | |
| 27861750 | DCCA HAWAII | 335 MERCHANT STREET | HONOLULU | HI | 96813 | |
| 27827506 | DELAWARE BOARD OF PHARMACY | CANNON BUILDING, SUITE 203, 861 SILVER LAKE BLVD. | DOVER | DE | 19904 | |
| 27861751 | DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG., 401 FEDERAL ST., SUITE 3 | DOVER | DE | 19901 | |
| 27854487 | DEPARTMENT OF HEALTH | PO BOX 1099 | OLYMPIA | WA | 98507 | |
| 27861753 | FEDERATION OF STATE MEDICAL BOARD | 1775 EYE STREET NW, SUITE 410 | WASHINGTON | DC | 20006 | |
| 27827507 | FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY, BIN C-04 | TALLAHASSEE | FL | 32399-3258 | |
| 27826510 | FOOD AND DRUG ADMINISTRATION | P.O. BOX 979108 | ST. LOUIS | MO | 63197-9000 | |
| 27827508 | GEORGIA BOARD OF PHARMACY | 2 MARTIN LUTHER KING JR. DRIVE SE, 11TH FLOOR - EAST TOWER | ATLANTA | GA | 30334 | |
| 27861754 | GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PARKWAY, NE | ATLANTA | GA | 30345 | |
| 27861756 | GREGORY F.X. DALY COLLECTOR OF REVENUE | CITY HALL 1200 MARKET ST, RM 111 | ST. LOUIS | MO | 63103 | |

Exhibit G

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 27827509 | HAWAII BOARD OF PHARMACY | HRH KING KALAKAUA BUILDING, 335 MERCHANT STREET, RM. 301 | HONOLULU | HI | 96813 | |
| 27827510 | IDAHO BOARD OF PHARMACY | 11341 W. CHINDEN BLVD. | BOISE | ID | 83714 | |
| 27861757 | IL PROFESSIONAL LICENSE | 320 WEST WASHINGTON STREET, 3RD FLOOR | SPRINGFIELD | IL | 62786 | |
| 27862251 | ILLINOIS BOARD OF PHARMACY | 555 WEST MONROE STREET, 5TH FLOOR | CHICAGO | IL | 60661 | |
| 27861758 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 WEST MONROE STREET, 5TH FLOOR | CHICAGO | IL | 60661 | |
| 27861759 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | |
| 27861760 | IMLCC | 7921 SOUTHPARK PLAZA, UNIT 109 | LITTLETON | CO | 80120 | |
| 27862252 | INDIANA BOARD OF PHARMACY | INDIANA GOVERNMENT CENTER SOUTH, ROOM W072, 402 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 27825971 | INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON RD., REVENUE HOUSE | SINGAPORE | | 307987 | SINGAPORE |
| 27861761 | IOWA BOARD OF MEDICINE | 6200 PARK AVENUE, SUITE 100 | DES MOINES | IA | 50321 | |
| 27825978 | IOWA BOARD OF NURSING | 400 SW 8TH STREET | DES MOINES | IA | 50309 | |
| 27825888 | IOWA BOARD OF PHARMACY | 400 SW 8TH ST, SUITE E | DES MOINES | IA | 50309 | |
| 27825889 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 1ST FLOOR, 1305 E. WALNUT ST | DES MOINES | IA | 50319 | |
| 27825890 | KANSAS BOARD OF HEALING | 800 SW JACKSON, LOWER LEVEL - SUITE A | TOPEKA | KS | 66612 | |
| 27826010 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | TOPEKA | KS | 66612 | |
| 27825891 | KENTUCKY BOARD NURSING | 312 WHITTINGTON PKWY #300 | LOUISVILLE | KY | 40222 | |
| 27825892 | KENTUCKY PHARMACY | STATE OFFICE BUILDING ANNEX, STE 300, 125 HOLMES STREET | FRANKFORT | KY | 40601 | |
| 27825897 | LOS ANGELES COUNTY TAX COLLECTOR | 500 W TEMPLE STREET | LOS ANGELES | CA | 90012 | |
| 27825898 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70809-1700 | |
| 27861762 | LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH STREET | BATON ROUGE | LA | 70802 | |
| 27861763 | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| 27861926 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | BATON ROUGE | LA | 70821-9011 | |
| 27825895 | LOUISIANA PHARMACY BOARD | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70809-1700 | |
| 27861764 | LOUISIANA STATE BOARD | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70809-1700 | |
| 27861927 | LOUISIANA STATE BOARD OF NURSING | 17373 PERKINS ROAD | BATON ROUGE | LA | 70810 | |
| 27861774 | MA BOARD OF MEDICINE | 1 SOUTH STATION | BOSTON | MA | 02110 | |
| 27861775 | MA DHPL LICENSE | 100 CAMBRIDGE ST, SUITE 500 | BOSTON | MA | 02114 | |
| 27827494 | MAINE BOARD OF PHARMACY | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333-0035 | |
| 27825880 | MANITOBA PROVINCIAL SALES TAX | 101-401 YORK AVENUE | WINNIPEG | MB | R3C 0P8 | CANADA |
| 27864695 | MARYLAND BOARD OF NURSING | 4143 PATTERSON AVE | BALTIMORE | MD | 21215 | |
| 27861765 | MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVENUE | BALTIMORE | MD | 21215 | |
| 27861766 | MARYLAND BOARD OF PHYSICIANS | 4201 PATTERSON AVENUE | BALTIMORE | MD | 21215 | |
| 27827495 | MASSACHUSETTS BOARD OF PHARMACY | 250 WASHINGTON STREET | BOSTON | MA | 02108 | |
| 27827496 | MICHIGAN BOARD OF PHARMACY | PO BOX 30670 | LANSING | MI | 48909 | |
| 27864720 | MINNESOTA BOARD OF PHARMACY | 335 RANDOLPH AVE, SUITE 230 | SAINT PAUL | MN | 55102 | |
| 27861767 | MINNESOTA NURSING BOARD FEE | 1210 NORTHLAND DRIVE SUITE 120 | MENDOTA HEIGHTS | MN | 55120 | |
| 27861768 | MINNESOTA NURSING HOME BOARD | 1210 NORTHLAND DRIVE SUITE 120 | MENDOTA HEIGHTS | MN | 55120 | |
| 27827497 | MISSISSIPPI BOARD OF PHARMACY | 6311 RIDGEWOOD ROAD, SUITE E 401 | JACKSON | MS | 39211 | |
| 27827498 | MISSOURI BOARD OF PHARMACY | 3605 MO BLVD. | JEFFERSON CITY | MO | 65109 | |

Exhibit G

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 27861769 | MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | JEFFERSON CITY | MO | 65101 | |
| 27864727 | MISSOURI STATE BOARD OF NURSING | 3607 MISSOURI BOULEVARD | JEFFERSON CITY | MO | 65109 | |
| 27827499 | MONTANA BOARD OF PHARMACY | 301 S. PARK AVENUE 4TH FLOOR | HELENA | MT | 59620 | |
| 27861770 | MONTANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY, PO BOX 7701 | HELENA | MT | 59604-7701 | |
| 27826081 | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | HELENA | MT | 59604 | |
| 27861771 | NATIONAL ASSOCIATION OF BOARDS OF PHARMACY | 1600 FEEHANVILLE DRIVE | MOUNT PROSPECT | IL | 60056 | |
| 27861777 | NE STATE PAYPORT | PO BOX 3395 | OMAHA | NE | 68103 | |
| 27827500 | NEBRASKA BOARD OF PHARMACY | 301 CENTENNIAL MALL SOUTH, 14TH & M STREETS, 3RD FLOOR | LINCOLN | NE | 68508 | |
| 27861782 | NEVADA BOARD MEDICAL EXAMINERS | 9600 GATEWAY DRIVE | RENO | NV | 89521 | |
| 27825903 | NEVADA STATE BOARD OF NURSING | 4220 S MARYLAND PKWY #300 | LAS VEGAS | NV | 89119 | |
| 27864753 | NEVADA STATE BOARD OF PHARMACY | 985 DAMONTE RANCH PARKWAY | RENO | NV | 89521 | |
| 27825908 | NEW HAMPSHIRE BOARD NURSING | 7 EAGLE SQUARE | CONCORD | NH | 03301 | |
| 27825909 | NEW HAMPSHIRE BOARD OF MEDICINE | 7 EAGLE SQUARE | CONCORD | NH | 03301 | |
| 27861776 | NEW HAMPSHIRE BOARD OF PHARMACY | 7 EAGLE SQUARE | CONCORD | NH | 03301 | |
| 27827501 | NEW JERSEY BOARD OF PHARMACY | 124 HALSEY STREET | NEWARK | NJ | 07102 | |
| 27825904 | NEW JERSEY DEPARTMENT OF REVENUE | 3 JOHN FITCH WAY, 5TH FLOOR, PO BOX 245 | TRENTON | NJ | 08695-0245 | |
| 27861778 | NEW JERSEY PROF LICENSE FEE | PO BOX 420, MAILCODE 401-04, 401 EAST STATE STREET, 4TH FLOOR-EAST WING | TRENTON | NJ | 08625-0420 | |
| 27861779 | NEW MEXICO BOARD OF NURSING | 6301 INDIAN SCHOOL RD | ALBUQUERQUE | NM | 87110 | |
| 27827503 | NEW MEXICO BOARD OF PHARMACY | 2550 CERRILLOS ROAD | SANTA FE | NM | 87505 | |
| 27864757 | NEW MEXICO MEDICAL BOARD | 2055 S. PACHECO ST, BLDG. 400 | SANTA FE | NM | 87505 | |
| 27825905 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | SANTE FE | NM | 87505 | |
| 27827504 | NEW YORK BOARD OF PHARMACY | 89 WASHINGTON AVENUE | ALBANY | NY | 12234-1000 | |
| 27825858 | NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT, 1 CENTRE STREET, 22ND FLOOR | NEW YORK | NY | 10007 | |
| 27826102 | NEW YORK STATE DEPARTMENT OF HEALTH | 33 CENTURY HILL DRIVE, C/O LUTZ, SELIG & ZERONDA, L.L.P. | LATHAM | NY | 12110 | |
| 27825906 | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, PO BOX 5300 | ALBANY | NY | 12205-0300 | |
| 27825907 | NEW YORK STATE EDUCATION DEPARTMENT | 89 WASHINGTON AVENUE | ALBANY | NY | 12234 | |
| 27861780 | NORTH CAROLINA BOARD OF OCCUPATIONAL THERAPY | 4140 PARKLAKE AVE, SUITE 100 | RALEIGH | NC | 27612 | |
| 27861772 | NORTH CAROLINA BOARD OF PHARMACY | 6015 FARRINGTON ROAD, SUITE 201 | CHAPEL HILL | NC | 27517 | |
| 27861781 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | |
| 27861773 | NORTH CAROLINA MEDICAL BOARD | 3127 SMOKETREE COURT | RALEIGH | NC | 27604 | |
| 27825899 | NORTH DAKOTA BOARD OF MEDICINE | 4204 BOULDER RIDGE RD, SUITE 260 | BISMARCK | ND | 58503-6162 | |
| 27825900 | NORTH DAKOTA BOARD OF NURSING | 919 S. 7TH ST | BISMARCK | ND | 58504 | |
| 27825901 | NORTH DAKOTA BOARD PHARMACY | 1838 E INTERSTATE AVE, SUITE D | BISMARCK | ND | 58503 | |
| 27827505 | OHIO BOARD OF PHARMACY | 77 SOUTH HIGH STREET, 17TH FLOOR | COLUMBUS | OH | 43215 | |
| 27826120 | OKLAHOMA BOARD OF NURSING | 2501 N LINCOLN BLVD, SUITE 207 | OKLAHOMA CITY | OK | 73105 | |
| 27825859 | OKLAHOMA MEDICAL BOARD | 101 NE 51ST ST | OKLAHOMA CITY | OK | 73105-1821 | |
| 27825862 | OKLAHOMA STATE CME DEPARTMENT | 1111 W. 17TH STREET | TULSA | OK | 74107 | |
| 27825861 | OKLAHOMA STATE DEPARTMENT OF HEALTH | 123 ROBERT S. KERR AVE., SUITE 1702 | OKLAHOMA CITY | OK | 73102-6406 | |
| 27825860 | OKLAHOMA STATE PHARMACY BOARD | 2920 N LINCOLN BLVD, STE A | OKLAHOMA CITY | OK | 73105 | |
| 27826122 | OKLAHOMA TAX COMMISSION | PO BOX 269027 | OKLAHOMA CITY | OK | 73126 | |
| 27858257 | OREGON MEDICAL BOARD | 1500 SW 1ST AVE., SUITE 620 | PORTLAND | OR | 97201-5847 | |
| 27858258 | OREGON STATE BOARD OF NURSING | 652 KERR ADMINISTRATION BUILDING | CORVALLIS | OR | 97331-8655 | |

Exhibit G

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 27858256 | OREGON STATE BOARD OF PHARMACY | 800 NE OREGON ST., SUITE 150 | PORTLAND | OR | 97232 | |
| 27862253 | PENNSYLVANIA BOARD OF PHARMACY | 2525 N 7TH STREET | HARRISBURG | PA | 17110 | |
| 27858259 | PENNSYLVANIA BPOA PRO LICENSE | 2525 NORTH 7TH STREET | HARRISBURG | PA | 17110 | |
| 27858260 | PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | HARRISBURG | PA | 17128 | |
| 27858261 | PHARMACY BOARD OKLAHOMA | 2920 N LINCOLN BLVD, STE A | OKLAHOMA CITY | OK | 73105 | |
| 27825883 | QUEBEC PROVINCIAL SALES TAX | 3800, RUE DE MARLY, C.P 25555, SUCCURSALE TERMINUS | QUEBEC | QC | G1A 1B9 | CANADA |
| 27862254 | RHODE ISLAND BOARD OF PHARMACY | 3 CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 27864845 | RHODE ISLAND DEPARTMENT OF HEALTH | DATA ENTRY UNIT, ROOM 103, 3 CAPITOL HILL | PROVIDENCE | RI | 02908-5034 | |
| 27864846 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 | |
| 27864847 | RHODE ISLAND GENERAL TREASURER | 3 CAPITOL HILL, ROOM 103 | PROVIDENCE | RI | 02908-5034 | |
| 27858263 | SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL # 140 | SAN FRANCISCO | CA | 94102 | |
| 27858264 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER - FLOOR 1 | REDWOOD CITY | CA | 94063 | |
| 27864867 | SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING STREET | SAN JOSE | CA | 95110-1767 | |
| 27825884 | SASKATCHEWAN PROVINCIAL SALES TAX | PO BOX 200 | REGINA | SK | S4P 2Z6 | CANADA |
| 27858268 | SOUTH CAROLINA DEPARTMENT OF REVENUE | ?300A OUTLET POINTE BOULEVARD | COLUMBIA | SC | 29210 | |
| 27858265 | SOUTH CAROLINA MEDICAL BOARD | 110 CENTERVIEW DR. | COLUMBIA | SC | 29210 | |
| 27858266 | SOUTH CAROLINA PHARMACY BOARD | 110 CENTERVIEW DR. | COLUMBIA | SC | 29210 | |
| 27858267 | SOUTH DAKOTA BOARD MEDICAL AND OSTEOPATHIC EXAMINERS | 101 N. MAIN AVENUE, SUITE 301 | SIOUX FALLS | SD | 57104 | |
| 27826240 | SOUTH DAKOTA BOARD OF NURSING | 4305 S. LOUISE AVE, SUITE 201 | SIOUX FALLS | SD | 57106 | |
| 27862255 | SOUTH DAKOTA BOARD OF PHARMACY | 4001 W. VALHALLA BLVD., SUITE 106 | SIOUX FALLS | SD | 57106 | |
| 27825863 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVENUE | PIERRE | SD | 57501-3185 | |
| 27825864 | SOUTH DAKOTA STATE BOARD OF LABOR & REGULATION | 2330 N. MAPLE AVE., SUITE 1 | RAPID CITY | SD | 57701-7898 | |
| 27861755 | ST LOUIS CITY HALL LICENSE | 1200 MARKET STREET, CITY HALL ROOM 102-104 | ST. LOUIS | MO | 63103 | |
| 27825865 | STATE OF ALABAMA | STATE CAPITOL BUILDING - SUITE S-105, 600 DEXTER AVENUE | MONTGOMERY | AL | 36130 | |
| 27825866 | STATE OF ALASKA | 2221 E. NORTHERN LIGHTS, ROOM 128 | ANCHORAGE | AK | 99508-4149 | |
| 27825867 | STATE OF CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1ST AVE., MAIL STATION F101 | SACRAMENTO | CA | 95818-2606 | |
| 27825868 | STATE OF CONNECTICUT | 60 STATE ST. | WETHERSFIELD | CT | 06161 | |
| 27825869 | STATE OF HAWAII - DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING, 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 | |
| 27825870 | STATE OF MICHIGAN | 430 W. ALLEGAN ST., RICHARD H. AUSTIN BUILDING - 4TH FLOOR | LANSING | MI | 48918 | |
| 27825871 | STATE OF NEW JERSEY, BOARD OF MEDICAL EXAMINERS | 140 EAST FRONT STREET | TRENTON | NJ | 08608 | |
| 27825872 | STATE OF WASHINGTON DEPARTMENT OF REVENUE | 444 NORTH CAPITOL ST. NW, SUITE 425 | WASHINGTON | DC | 20001 | |
| 27866832 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST. OFFICE BLDG., 500 DEADERICK ST. | NASHVILLE | TN | 37242 | |
| 27858270 | TEXAS BOARD OF NURSING | GEORGE H. W. BUSH STATE OFFICE BUILDING, 1801 CONGRESS AVENUE, SUITE 10-200 | AUSTIN | TX | 78701 | |
| 27858269 | TEXAS BOARD OF PHARMACY | GEORGE H. W. BUSH STATE OFFICE BUILDING, 1801 CONGRESS AVENUE, SUITE 13.100 | AUSTIN | TX | 78701-1319 | |
| 27825873 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LBJ STATE OFFICE BUILDING, 111 E. 17TH ST. | AUSTIN | TX | 78711-1440 | |
| 27825893 | TN DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| 27825894 | TN PHARMACY BOARD | 710 JAMES ROBERTSON PARKWAY | NASHVILLE | TN | 37243 | |
| 27866859 | TREASURER OF VIRGINIA | 9960 MAYLAND DRIVE, SUITE 300 | HENRICO | VA | 23233 | |
| 27866860 | TREASURER STATE OF OHIO | 1560 STATE ROUTE 56 SW | LONDON | OH | 43140 | |

Exhibit G

Taxing Authorities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 27866861 | TREASURER, STATE OF NEW HAMPSHIRE | 7 EAGLE SQUARE | CONCORD | NH | 03301-4980 | |
| 27858271 | UNITED STATES DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE., NW | WASHINGTON | DC | 20220 | |
| 27826309 | UNITED STATES TREASURY | IRS | OGDEN | UT | 84201-0009 | |
| 27862256 | UTAH BOARD OF PHARMACY | 160 EAST 300 SOUTH | SALT LAKE CITY | UT | 84111 | |
| 27862257 | VERMONT BOARD OF PHARMACY | 89 MAIN STREET | MONTPELIER | VT | 05602 | |
| 27858272 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET, 1ST FLOOR | MONTPELIER | VT | 05633-1401 | |
| 27858273 | VERMONT SECRETARY OF STATE | 128 STATE STREET | MONTPELIER | VT | 05633 | |
| 27862258 | VIRGINIA BOARD OF PHARMACY | PERIMETER CENTER, 9960 MAYLAND DRIVE, SUITE 300 | HENRICO | VA | 23233-1463 | |
| 27862259 | WASHINGTON BOARD OF PHARMACY | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| 27869059 | WASHINGTON DC BOARD OF PHARMACY | 2201 SHANNON PLACE SE | WASHINGTON | DC | 20020 | |
| 27858277 | WASHINGTON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT, 2101 4TH AVE, SUITE 1400 | SEATTLE | WA | 98121 | |
| 27858275 | WASHINGTON DEPT OF HEALTH | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| 27858274 | WASHINGTON DEPT OF HEALTH (HSQA) | 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| 27858278 | WASHINGTON STATE DEPARTMENT OF HEALTH | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| 27858279 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | |
| 27862261 | WEST VIRGINIA BOARD OF PHARMACY | 1207 QUARRIER STREET, 4TH FLOOR | CHARLESTON | WV | 25301 | |
| 27858280 | WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE STREET EAST | CHARLESTON | WV | 25301 | |
| 27862262 | WISCONSIN BOARD OF PHARMACY | 4822 MADISON YARDS WAY | MADISON | WI | 53705 | |
| 27858281 | WV REGISTERED NURSES BOARD | 5001 MACCORKLE AVE. SW | SOUTH CHARLESTON | WV | 25309 | |
| 27825875 | WYOMING BOARD OF MEDICINE | 130 HOBBS AVENUE, SUITE A | CHEYENNE | WY | 82002 | |
| 27862263 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE, STE 200 | CHEYENNE | WY | 82002 | |
| 27825876 | WYOMING STATE BOARD OF NURSING | 130 HOBBS AVENUE, SUITE B | CHEYENNE | WY | 82002 | |

**<u>Exhibit H</u>**

Exhibit H

Utilities Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 27861841 | ALLIED SERVICES, LLC | 12976 ST. CHARLES ROCK ROAD | BRIDGETON | MO | 63044 |
| 27861784 | AMEREN MISSOURI | 1901 CHOUTEAU AVE | ST. LOUIS | MO | 63103 |
| 27861785 | AT&T | 208 S. AKARD ST. | DALLAS | TX | 75202 |
| 27861786 | CALIFORNIA WATER SERVICE COMPANY | 1720 NORTH FIRST STREET | SAN JOSE | CA | 95112 |
| 27861787 | CITY OF SUNNYVALE | 456 W. OLIVE AVE | SUNNYVALE | CA | 94086 |
| 27861788 | COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW | WASHINGTON | DC | 20037 |
| 27825911 | SOUTH SAN FRANCISCO SCAVENGER COMPANY INC. | 500 EAST JAMIE COURT | SOUTH SAN FRANCISCO | CA | 94080 |
| 27866795 | SPIRE MARKETING | DRAWER 2 | ST. LOUIS | MO | 63171 |
| 27825912 | SPIRE MARKETING | 700 MARKET ST. | ST. LOUIS | MO | 63101 |
| 27861783 | ZAYO GROUP LLC | SUITE 2050, 1805 29TH STREET | BOULDER | CO | 80301 |