## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF MISSOURI
### EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| 23ANDME HOLDING CO., *et al.*,[1] | Case No. 25-40976-357 |
| Debtors. | Jointly Administered |

### AFFIDAVIT OF SERVICE

I, Herb Baer, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following document to be served (1) on April 3, 2025 by the method set forth on the Master Service List attached hereto as **Exhibit A**, and (2) on the date and method set forth on the Master Mailing List attached hereto as **Exhibit B**:

- Order and Notice of Chapter 11 Bankruptcy Case [Docket No. 157]

Dated: April 7, 2025

*/s/ Herb Baer*
Herb Baer

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 7, 2025, by Herb Baer, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

---

[1] The Debtors in each of these cases, along with the last four digits of each Debtor's federal tax identification number, are: 23andMe Holding Co. (0344), 23andMe, Inc. (7371), 23andMe Pharmacy Holdings, Inc. (4690), Lemonaid Community Pharmacy, Inc. (7330), Lemonaid Health, Inc. (6739), Lemonaid Pharmacy Holdings Inc. (6500), LPharm CS LLC (1125), LPharm INS LLC (9800), LPharm RX LLC (7746), LPRXOne LLC (3447), LPRXThree LLC (3852), and LPRXTwo LLC (1595). The Debtors' service address for purposes of these chapter 11 cases is: 870 Market Street, Room 415, San Francisco, CA 94102.

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | 221 N MATHILDA, LLC | ATTN: DAVE PICKERING CFO<br>ONE MARKET PLAZA, SPEAR TOWER, SUITE 4125<br>SAN FRANCISCO CA 94105 | DPICKERING@SPEARSTREETCAPITAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | ADVANCED CHEMICAL TRANSPORT | ATTN: WALTER SINGER CEO<br>967 MABURY RD<br>SAN JOSE CA 95133 | WSINGER@ACTENVIRO.COM | Email |
| TOP 30 UNSECURED CREDITOR | AGANITHA AI INC. | ATTN: VIKRAM DUVVOORI CEO<br>777 FIRST ST., #519<br>GILROY CA 95020-4918 | VIKRAMD@AGANITHA.AI | Email |
| TOP 30 UNSECURED CREDITOR | ALLIED UNIVERSAL SECURITY SERVICES | ATTN: TIM BRANDT CFO<br>P.O. BOX 828854<br>PHILADELPHIA PA 19182-8854 | TIM.BRANDT@AUS.COM | Email |
| TOP 30 UNSECURED CREDITOR | ALOM TECHNOLOGIES CORPORATION | ATTN: HANNAH KAIN PRESIDENT & CEO<br>PO BOX 5040<br>SAN JOSE CA 95150-5040 | HKAIN@ALOM.COM | Email |
| COUNSEL TO TTAM 2.0, LLC | ARMSTRONG TEASDALE LLP | ATTN: ERIN M. EDELMAN, DAVID GOING<br>7700 FORSYTH BLVD.<br>SUITE 1800<br>ST. LOUIS MO 63105 | EEDELMAN@ATLLP.COM<br>DGOING@ATLLP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | ARON LAW FIRM | ATTN: WILLIAM ARON<br>15 W CARRILLO ST, SUITE 217<br>SANTA BARBARA CA 93101 | BILL@ARONLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ PLLC | ATTN: BRYAN AYLSTOCK, E. SAMUEL GEISLER, SIN-TING MARY LIU<br>17 E. MAIN STREET SUITE 200<br>PENSACOLA FL 32502 | BAYLSTOCK@AWKOLAW.COM<br>SGEISLER@AWKOLAW.COM<br>MLIU@AWKOLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BARNOW & ASSOCIATES P.C. | ATTN: ANTHONY L. PARKHILL, BEN BARNOW<br>205 W RANDOLPH ST STE 1630<br>CHICAGO IL 60606 | APARKHILL@BARNOWLAW.COM<br>B.BARNOW@BARNOWLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BERMAN TOBACCO | ATTN: CHRISTINA M. SARRAF, DANIEL E. BARENBAUM<br>425 CALIFORNIA ST<br>STE 2300<br>SAN FRANCISCO CA 94104-2208 | CSARRAF@BERMANTABACCO.COM<br>DBARENBAUM@BERMANTABACCO.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BLUE SHIELD OF CALIFORNIA | ATTN: LOIS QUAM CEO<br>PO BOX 749415<br>LOS ANGELES CA 90074-9415 | | First Class Mail |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BONI, ZACK & SNYDER LLC | ATTN: BENJAMIN J. EICHEL, JOSHUA D. SNYDER, MICHAEL J. BONI<br>15 SAINT ASAPHS RD<br>BALA-CYNWYD PA 19004 | BEICHEL@BONIZACK.COM<br>JSNYDER@BONIZACK.COM<br>MBONI@BONIZACK.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BOTTINI & BOTTINI, INC. | ATTN: ALBERG CHANG, ANNE BOTTINI BEST, FRANCIS ALEXANDER BOTTINI<br>7817 IVANHOE AVE STE 102<br>LA JOLLA CA 92037 | ACHANG@BOTTINILAW.COM<br>ABESTE@BOTTINILAW.COM<br>FBOTTINI@BOTTINILAW.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | BRADLEY/GROMBACHER LLP | ATTN: KILEY L. GROMBACHER, MARCUS J. BRADLEY<br>31365 OAK CREST DR. SUITE 240<br>WESTLAKE VILLAGE CA 91361 | KGROMBACHER@BRADLEYGROMBACHER.COM<br>MBRADLEY@BRADLEYGROMBACHER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BRAINTREE | ATTN: JAMIE MILLER CFO & COO<br>2211 NORTH FIRST STREET<br>SAN JOSE CA 95131 | JMILLER@PAYPAL.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION | CARMODY MACDONALD P.C. | ATTN: THOMAS H. RISKE, NATHAN R. WALLACE, JACKSON J. GILKEY, ROBERT E EGGMANN, III<br>120 S. CENTRAL AVE.<br>SUITE 1800<br>ST. LOUIS MO 63105 | THR@CARMODYMACDONALD.COM<br>NRW@CARMODYMACDONALD.COM<br>JJG@CARMODYMACDONALD.COM<br>REE@CARMODYMACDONALD.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | ATTN: GAYLE M. BLATT, P. CAMILLE GUERRA, DAVID S. CASEY, JR.<br>110 LAUREL STREET<br>SAN DIEGO CA 92101 | GMB@CGLAW.COM<br>CAMILLE@CGLAW.COM<br>DCASEY@CGLAW.COM<br>CLAZAR@CGLAW.COM<br>JCONNOR@CGLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CHRISTOPHER DU VERNET CARLIN MCGOOGAN DUVERNET STEWART, BARRISTERS AND SOLICITERS | 1392 HURONTARIO STREET<br>MISSISSAUGA ON L5G 3H4 CANADA | DUVERNET@DUVERNET.CA | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CLARKSON LAW FIRM | ATTN: RYAN J. CLARKSON, TIARA AVANESS, VALTER MALKHASYAN, YANA HART<br>22525 PACIFIC COAST HWY<br>MALIBU CA 90265 | RCLARKSON@CLARKSONLAWFIRM.COM<br>TAVANESS@CLARKSONLAWFIRM.COM<br>VMALKHASYAN@CLARKSONLAWFIRM.COM<br>YHART@CLARKSONLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CLAYEO C. ARNOLD,  PROFESSIONAL LAW CORP. | ATTN: BRANDON P. JACK, GREGORY HAROUTUNIAN, MICHAEL ANDERSON BERRY<br>865 HOWE AVE STE 300<br>SACRAMENTO CA 95825 | BJACK@JUSTICE4YOU.COM<br>GHAROUTUNIAN@JUSTICE4YOU.COM<br>ABERRY@JUSTICE4YOU.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | COLE & VAN NOTE | ATTN: LAURA GRACE VAN NOTE, SCOTT EDWARD COLE<br>555 12TH STREET, SUITE 2100<br>OAKLAND CA 94607 | LVN@COLEVANNOTE.COM<br>SEC@COLEVANNOTE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ATTN: GREG BERARD CEO<br>P.O. BOX 23623<br>NEW YORK NY 10087-3623 | GBERARD@CONVERGETP.COM | Email |
| TOP 30 UNSECURED CREDITOR | COREWEAVE, INC. | ATTN: NITIN AGRAWAL CFO<br>101 EISENHOWER PARKWAY<br>SUITE 106<br>ROSELAND NJ 07068 | | First Class Mail |

In re: 23andMe Holding Co., et al.
Case No. 25-40976 (BCW)

Page 2 of 15

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | COTCHETT PITRE & MCCARTHY LLP | ATTN: GIA JUNG, JOSEPH W. COTCHETT, MARK C. MOLUMPHY, TYSON C. REDENBARGER<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME CA 94010 | GJUNG@CPMLEGAL.COM<br>JCOTCHETT@CPMLEGAL.COM<br>MMOLUMPHY@CPMLEGAL.COM<br>TREDENBARGER@CPMLEGAL.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | CUNEO GILBERT & LADUCA | ATTN: BRENDAN THOMPSON, CHARLES J. LADUCA<br>4725 WISCONSIN AVENUE NW SUITE 200<br>WASHINGTON DC 20016 | BRENDANT@CUNEOLAW.COM<br>CHARLES@CUNEOLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | DATASITE LLC | ATTN: RUSTY WILEY CEO<br>733 S MARQUETTE AVE SUITE 600<br>MINNEAPOLIS MN 55402 | RUSTY.WILEY@DATASITE.COM | Email |
| TOP 30 UNSECURED CREDITOR | DELTA DENTAL OF CALIFORNIA | ATTN: SARAH CHAVARRIA CEO<br>PO BOX 44460<br>SAN FRANCISCO CA 94144-0460 | SCHAVARRIA@DELTA.ORG | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | DU VERNET STEWART | ATTN: CARLIN MCGOOGAN, CHRISTOPHER DU VERNET<br>1392 HURONTARIO STREET<br>MISSISSAUGA ON L5G 3H4 CANADA | MCGOOGAN@DUVERNET.CA<br>DUVERNET@DUVERNET.CA | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | EDELSBERG LAW, P.A. | ATTN: ANDREW J. SHAMIS, SCOTT EDELSBERG<br>1925 CENTURY PARK E #1700<br>LOS ANGELES CA 90067 | ASHAMIS@SHAMISGENTILE.COM<br>SCOTT@EDELSBERGLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | EDELSON PC | ATTN: RAFEY S. BALABANIAN<br>150 CALIFORNIA STREET, 18TH FLOOR<br>SAN FRANCISCO CA 94111 | RBALABANIAN@EDELSON.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | EMPLOYEE JUSTICE LEGAL GROUP, PC | ATTN: KAVEH S. ELIHU<br>1001 WILSHIRE BOULEVARD<br>LOS ANGELES CA 90017 | KELIHU@EJLGLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | FALLS LAW GROUP | ATTN: CARA VALIQUET, JAY HERBERT<br>255 MANITOBA STREET<br>BRACEBRIDGE ON P1L 1S2 CANADA | CARA@FALLSLAW.CA<br>JAY@FALLSLAW.CA | First Class Mail and Email |
| FEDERAL TRADE COMMISSION | FEDERAL TRADE COMMISSION | ATTN: RONNIE SOLOMON<br>600 PENNSYLVANIA AVE NW<br>MAIL STOP CC-6316<br>WASHINGTON DC 20580 | RSOLOMON@FTC.GOV | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | FEDERMAN & SHERWOOD | ATTN: WILLIAM FEDERMAN<br>10205 N. PENNSYLVANIA AVE.<br>OKLAHOMA CITY OK 73120 | WBF@FEDERMANLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | FREED KANNER LONDON & MILLEN LLC | ATTN: JONATHAN M. JAGHER, MICHAEL E. MOSKOVITZ, NIA-IMARA BARBEROUSSE BINNS<br>923 FAYETTE STREET<br>CONSHOHOCKEN PA 19428 | JJAGHER@FKLMLAW.COM<br>MMOSKOVITZ@FKLMLAW.COM<br>NBINNS@FKLMLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FULGENT THERAPEUTICS, LLC | ATTN: MING HSIEH CEO<br>P.O. BOX 748677<br>LOS ANGELES CA 90074-8677 | MINGHSIEH@FULGENTGENETICS.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | GLANCY PRONGAY & MURRAY LLP | ATTN: BRIAN P. MURRAY, MARC L. GODINO<br>1925 CENTURY PARK EAST, SUITE 2100<br>LOS ANGELES CA 90067 | BMURRAY@GLANCYLAW.COM<br>MGODINO@GLANCYLAW.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF 23ANDME HOLDING, CO. | GOODWIN PROCTER LLP | ATTN: KATHERINE M. LYNN, ROBERT J. LEMONS, DEBORA A. HOEHNE<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018 | KLYNN@GOODWINLAW.COM<br>RLEMONS@GOODWINLAW.COM<br>DHOEHNE@GOODWINLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | GOOGLE, INC. - ADWORDS | ATTN: SUNDAR PICHAI CEO<br>P.O. BOX 883654<br>LOS ANGELES CA 90088-3654 | SUNDAR@GOOGLE.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | GUSTAFSON GLUEK  PLLC | ATTN: DAVID A. GOODWIN<br>120 SOUTH SIXTH STREET, SUITE 2600<br>MINNEAPOLIS MN 55402 | DGOODWIN@GUSTAFSONGLUEK.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | HERMAN JONES LLP | ATTN: CANDACE N. SMITH, JOHN C. HERMAN<br>3424 PEACHTREE ROAD NE<br>SUITE 1650<br>ATLANTA GA 30326 | CSMITH@HERMANJONES.COM<br>JHERMAN@HERMANJONES.COM | First Class Mail and Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | JELLYFISH US LIMITED | ATTN: NICK EMERY CEO<br>1201 WILLS ST., SUITE 600<br>BALTIMORE MD 21231 | NICK.EMERY@JELLYFISH.COM | Email |
| THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | JMB CAPITAL PARTNERS LENDING, LLC | ATTN: VIKAS TANDON<br>205 S. MARTEL AVENUE<br>LOS ANGELES CA 90036 | VIKAS@JMBCAPITAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | JUICE MEDIA, INC. | ATTN: MARK ZAMUNER CEO<br>4094 GLENCOE AVE<br>MARINA DEL REY CA 90292 | MARK@JUICEMEDIA.IO | Email |
| TOP 30 UNSECURED CREDITOR | KAISER FOUNDATION HEALTH PLAN | ATTN: DREW ALTMAN PRESIDENT & CEO<br>NORTHERN CA FILE 5915<br>LOS ANGELES CA 90074-5915 | DALTMAN@KFF.ORG | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C. | ATTN: GARY S. GRAIFMAN, MELISSA R. EMERT<br>135 CHESTNUT RIDGE RD SUITE 200<br>MONTVALE NJ 07645 | GGRAIFMAN@KGGLAW.COM<br>MEMERT@KGGLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KAPLAN FOX & KILSHEIMER LLP | ATTN: BLAIR E. REED, LAURENCE D. KING, MATTHEW B. GEORGE<br>1999 HARRISON STREET<br>SUITE 1560<br>OAKLAND CA 94612 | BREED@KAPLANFOX.COM<br>LKING@KAPLANFOX.COM<br>MGEORGE@KAPLANFOX.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KATIE COURIC MEDIA, LLC | ATTN: COURTNEY LITZ EVP<br>100 CROSBY ST, SUITE 301<br>NEW YORK NY 10012 | COURTNEY@KATIECOURIC.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KAZEROUNI LAW GROUP | ATTN: ABBAS KAZEROUNIAN, MONA AMINI<br>245 FISCHER AVE STE D1<br>COSTA MESA CA 92626 | AK@KAZLG.COM<br>MONA@KAZLG.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KELLER ROHRBACK LLP | ATTN: CARI CAMPEN LAUFENBERG, CHRIS SPRINGER, GRETCHEN FREEMAN CAPPIO<br>801 GARDEN ST STE 301<br>SANTA BARBARA CA 93101 | CLAUFENBERG@KELLERROHRBACK.COM<br>CSPRINGER@KELLERROHRBACK.COM<br>GCAPPIO@KELLERROHRBACK.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KLEINE PC | ATTN: BENJAMIN H. KLEINE<br>95 3RD ST FL 9048 # 2<br>SAN FRANCISCO CA 94103-3677 | BEN@KLEINEPC.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KND COMPLEX LITIGATION | ATTN: ELI KARP, SAGE NEMATOLLAHI<br>2300 YOUNGE ST<br>SUITE 401<br>TORONTO ON M4P 1E4 CANADA | EK@KNDLAW.COM<br>SN@KNDLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KOPELITZ OSTROW FERGUSON WEISELBERG GILBERT | ATTN: JEFF OSTROW<br>1 W LAS OLAS BLVD STE 500<br>FORT LAUDERDALE FL 33301 | OSTROW@KOLAWYERS.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KP LAW LIMITED | ATTN: KINGSLEY HAYES, LUCY BURROWS, KAJAL PATEL<br>81 CHANCERY LANE<br>LONDON WC3A 1DD UNITED KINGDOM | KINGSLEY.HAYES@KPL.CO.UK<br>LUCY.BURROWS@KPL.CO.UK<br>KAJAL.PATEL@KPL.CO.UK | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | KP LAW LTD. (UK) | ATTN: THIAGO LOPES<br>81 CHANCERY LANE<br>LONDON WC3A 1DD UNITED KINGDOM | THIAGO.LOPES@KPL.CO.UK | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KR OP TECH, LLC | ATTN: ANGELA AMAN CEO<br>12200 WEST OLYMPIC BLVD., SUITE 200<br>LOS ANGELES CA 90064 | AAMAN@KILROYREALTY.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LABATON KELLER SUCHAROW LLP | ATTN: MELISSA NAFASH, ALEXANDER SCHLOW<br>140 BROADWAY<br>NEW YORK NY 10005 | MNAFASH@LABATON.COM<br>ASCHLOW@LABATON.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LAUKAITIS LAW LLC | ATTN: KEVIN LAUKAITIS<br>954 AVE PONCE DE LEON, SUITE 205<br>SAN JUAN PR 00907 | KLAUKAITIS@LAUKAITISLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LAW OFFICE OF COURTNEY WEINER PLLC | ATTN: COURTNEY L. WEINER<br>1629 K ST NW STE 300<br>WASHINGTON DC 20006 | CW@COURTNEYWEINERLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LAW OFFICES OF PAUL WHALEN, PC | ATTN: PAUL WHALEN<br>565 PLANDOME ROAD 212<br>MANHASSET NY 11030 | PAUL@PAULWHALEN.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEVI & KORSINSKY, LLP | ATTN: EDUARD KORSINSKY, MARK REICH<br>1160 BATTERY STREET EAST<br>SUITE 100 - #3425<br>SAN FRANCISCO CA 94111 | EK@ZLK.COM<br>MREICH@ZLK.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEVI & KORSINSKY, LLP | ATTN: COLIN BROWN, EDUARD KORSINSKY, MARK S. REICH<br>33 WHITEHALL ST.<br>17TH FLOOR<br>NEW YORK NY 10004 | CBROWN@ZLK.COM<br>EK@ZLK.COM<br>MREICH@ZLK.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEVIN SEDRAN & BERMAN LLP | ATTN: CHARLES SCHAFFER<br>510 WALNUT STREET 5TH FLOOR<br>PHILADELPHIA PA 19106 | CSCHAFFER@LFSBLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LEXINGTON LAW GROUP, LLP | ATTN: MARK TODZO<br>503 DIVISADERO STREET<br>SAN FRANCISCO CA 94117 | MTODZO@LEXLAWGROUP.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | ATTN: ELIZABETH J. CABRASER, JALLÉ DAFA, MELISSA A. GARDNER, MICHAEL W. SOBOL<br>275 BATTERY ST<br>SAN FRANCISCO CA 94111 | ECABRASER@LCHB.COM<br>JDAFA@LCHB.COM<br>MGARDNER@LCHB.COM<br>MSOBOL@LCHB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LINKEDIN CORPORATION | ATTN: RYAN ROSLANSKY CEO<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0622 | RROSLANSKY@LINKEDIN.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LOCKRIDGE GRINDAL NAUEN P.L.L.P. | ATTN: KAREN HANSON RIEBEL, KATE BAXTER-KAUF, MAUREEN KANE BERG<br>100 WASHINGTON AVE S STE 2200<br>MINNEAPOLIS MN 55401 | KHRIEBEL@LOCKLAW.COM<br>KMBAXTER-KAUF@LOCKLAW.COM<br>MKBERG@LOCKLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LONGMAN LAW, P.C. | ATTN: HOWARD T. LONGMAN<br>354 EISENHOWER PARKWAY<br>SUITE 1800<br>LIVINGSTON NJ 07039 | HLONGMAN@LONGMAN.LAW | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | LYNCH CARPENTER LLP | ATTN: GARY F. LYNCH<br>111 W. WASHINGTON ST.<br>SUITE 1240<br>CHICAGO IL 60602 | GARY@LCLLP.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MASON LLP | ATTN: GARY E. MASON<br>5335 WISCONSIN AVE NW STE 640<br>WASHINGTON DC 20015 | GMASON@MASONLLP.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MCSHANE & BRADY, LLC | ATTN: LUCY MCSHANE, MAUREEN M. BRADY<br>1656 WASHINGTON ST STE 120<br>KANSAS CITY MO 64108 | LMCSHANE@MCSHANEBRADYLAW.COM<br>MBRADY@MCSHANEBRADYLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | META PLATFORMS, INC. | ATTN: MARK ZUCKERBURG CEO<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | MARKZUCKERBURG@FB.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MIGLIACCIO & RATHOD LLP | ATTN: JASON S. RATHOD, MATTHEW SMITH<br>412 H STREET NE<br>WASHINGTON DC 20002 | MSMITH@CLASSLAWDC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLIACCIO, JASON RATHOD<br>201 SPEAR ST<br>UNIT 1100<br>SAN FRANCISCO CA 94105 | NMIGLIACCIO@CLASSLAWDC.COM<br>JRATHOD@CLASSLAWDC.COM | Email |
| TOP 30 UNSECURED CREDITOR | MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLIACCIO, JASON RATHOD<br>412 H ST. NE<br>WASHINGTON DC 20002 | NMIGLIACCIO@CLASSLAWDC.COM<br>JRATHOD@CLASSLAWDC.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: DANIEL BRYSON, JONATHAN COHEN, GARY KLINGER, ALEX STRAUS<br>280 S. BEVERLY DRIVE<br>PH SUITE<br>LOS ANGELES CA 90212 | DBRYSON@MILBERG.COM<br>JCOHEN@MILBERG.COM<br>GKLINGER@MILBERG.COM<br>ASTRAUS@MILBERG.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: DANIEL K. BRYSON, GARY M. KLINGER<br>221 W. MONROE STREET<br>SUITE 2100<br>CHICAGO IL 60606 | DBRYSON@MILBERG.COM<br>GKLINGER@MILBERG.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: JOHN J. NELSON<br>280 S. BEVERLY DR.<br>BEVERLY HILLS CA 90212 | JNELSON@MILBERG.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLP | ATTN: JONATHAN B. COHEN<br>3833 CENTRAL AVE.<br>ST. PETERSBURG FL 33713 | JCOHEN@MILBERG.COM | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT, JAMES TREECE<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | EDMOECF@DOR.MO.GOV | Email |
| TOP 30 UNSECURED CREDITOR | MOVIANTO | ATTN: THOMAS CREUZBERGER CEO<br>KELTENWEG 70 OSS<br>OSS 5342 LP NETHERLANDS | THOMAS.CREUZBERGER@MOVIANTO.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | NEAL & HARWELL, PLC | ATTN: DANIELLA BHADARE-VALENTE, MORGAN L. BURKETT<br>1201 DEMONBREUN ST.<br>SUITE 1000<br>NASHVILLE TN 37203 | DBHADARE-VALENTE@NEALHARWELL.COM<br>MBURKETT@NEALHARWELL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NGI LABCORP (NATIONAL GENETICS INSTITUTE) | ATTN: ADAM SCHECHTER CEO<br>2440 S SEPULVEDA BLVD, SUITE 100<br>LOS ANGELES CA 90064 | SCHECHA@LABCORP.COM | Email |
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: JAMIE COPELAND, ROBERT HIRSH<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | JAMES.COPELAND@NORTONROSEFULBRIGHT.COM<br>ROBERT.HIRSH@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: JEFFREY KALINOWSKI, JOSHUA WATTS<br>7676 FORSYTH BLVD.<br>SUITE 2230<br>ST. LOUIS MO 63105 | JOSH.WATTS@NORTONROSEFULBRIGHT.COM<br>JEFF.KALINOWSKI@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON TX 77010-3095 | KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JMB CAPITAL PARTNERS LENDING, LLC, THE ADMINISTRATIVE AGENT UNDER THE DEBTORS' PROPOSED POSTPETITION FINANCING FACILITY | NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201-7932 | KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM | Email |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE EASTERN DISTRICT OF MISSOURI | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: CAROLE J. RYCZEK, JOSEPH SCHLOTZHAUER, PAUL A. RANDOLPH 111 S. 10TH STREET SUITE 6.353 ST. LOUIS MO 63102 | USTPREGION13.SL.ECF@USDOJ.GOV CAROLE.RYCZEK@USDOJ.GOV JOSEPH.SCHLOTZHAUER@USDOJ.GOV PAUL.A.RANDOLPH@USDOJ.GOV | Email |
| COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL M. BASTA, CHRISTOPHER HOPKINS, JESSICA I. CHOI, GRACE C. HOTZ 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | PBASTA@PAULWEISS.COM CHOPKINS@PAULWEISS.COM JCHOI@PAULWEISS.COM GHOTZ@PAULWEISS.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | PIERCE GORE LAW FIRM | ATTN: BEN F. PIERCE GORE 315 MONTGOMERY STREET 10TH FLOOR SAN FRANCISCO CA 94104 | PIERCEGORE@GMAIL.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | POTTER HANDY LLP | ATTN: BARRY WALKER, CHRISTINA CARSON, JIM TREGLIO, MARK POTTER, TEHNIAT ZAMAN 100 PINE ST., SUITE 1250 SAN FRANCISCO CA 94111-5235 | CHRISC@POTTERHANDY.COM JIMT@POTTERHANDY.COM MARK@POTTERHANDY.COM TEHNIATZ@POTTERHANDY.COM 23ANDMEIL@POTTERHANDY.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | POULIN | WILLEY | ANASTOPOULO, LLC | ATTN: ERIC M. POULIN, PAUL J. DOOLITTLE 32 ANN ST CHARLESTON SC 29403-6212 | ERIC.POULIN@POULINWILLEY.COM PAUL.DOOLITTLE@POULINWILLEY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | POWER DIGITAL MARKETING, INC. | ATTN: JOHN TAUMOEPEAU COO 2251 SAN DIEGO AVENUE, SUITE A250 SAN DIEGO CA 92110 | JOHN@POWERDIGITALMARKETING.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | REESE LLP | ATTN: CHARLES D. MOORE, GEORGE V. GRANADE, KEVIN LAUKAITIS, MICHAEL R. REESE, SUE NAM 8484 WILSHIRE BLVD, STE 515 BEVERLY HILLS CA 90211-3235 | CMOORE@REESELLP.COM GGRANADE@REESELLP.COM KLAUKAITIS@LAUKAITISLAW.COM MREESE@REESELLP.COM SNAM@REESELLP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | RIGHT SIDE UP LLC | ATTN: TYLER ELLISTON CEO 9901 BRODIE LANE SUITE 160, PMB 515 AUSTIN TX 78748 | TYLER@RIGHTSIDEUP.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: ALEXANDER C. COHEN, DOROTHY P. ANTULLIS, LINDSEY H. TAYLOR, NICOLLE B. BRITO, STUART A. DAVIDSON 225 NE MIZNER BOULEVARD SUITE 720 BOCA RATON FL 33432 | ACOHEN@RGRDLAW.COM DANTULLIS@RGRDLAW.COM LTAYLOR@RGRDLAW.COM NBRITO@RGRDLAW.COM SDAVIDSON@RGRDLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SALTZ, MONGELUZZI & BENDESKY, PC | ATTN: PATRICK HOWARD, SIMON B. PARIS 1650 MARKET ST O PHILADELPHIA PA 19103 | PHOWARD@SMBB.COM SPARIS@SMBB.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SCHUBERT JONCKHEER & KOLBE LLP | ATTN: AMBER L. SCHUBERT, ROBERT C. SCHUBERT, WILLEM F. JONCKHEER<br>2001 UNION ST STE 200<br>SAN FRANCISCO CA 94123 | ASCHUBERT@SJK.LAW<br>RSCHUBERT@SJK.LAW<br>WJONCKHEER@SJK.LAW | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SCOTT+SCOTT ATTORNEYS AT LAW LLP | ATTN: CAREY ALEXANDER, JOSEPH P. GUGLIELMO<br>230 PARK AVE, 24TH FLOOR<br>NEW YORK NY 10169 | CALEXANDER@SCOTT-SCOTT.COM<br>JGUGLIELMO@SCOTT-SCOTT.COM | First Class Mail and Email |
| SECURITIES & EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES & EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY REGIONAL OFFICE | ATTN: ANTONIA APPS, REGIONAL DIRECTOR<br>100 PEARL ST.<br>SUITE 20-100<br>NEW YORK NY 10004-2616 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NEWYORK@SEC.GOV | Email |
| SECURITIES & EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - SAN FRANCISO REGIONAL OFFICE | ATTN: MONIQUE WINKLER, REGIONAL DIRECTOR<br>44 MONTGOMERY STREET, SUITE 700<br>SAN FRANCISCO CA 94104 | SANFRANCISCO@SEC.GOV | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SROURIAN LAW FIRM, P.C. | ATTN: DANIEL SROURIAN<br>3435 WILSHIRE BLVD STE 1710<br>LOS ANGELES CA 90010 | DANIEL@SLFLA.COM | First Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: HEATHER M. CROCKETT, DEPUTY ATTORNEY GENERAL<br>IGCS-5TH FLOOR<br>302 W. WASHINGTON ST.<br>INDIANAPOLIS IN 46204 | HEATHER.CROCKETT@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1400 BREMER TOWER 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 215 N SANDERS, THIRD FLOOR PO BOX 201401 HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2115 STATE CAPITOL 2ND FL, RM 2115 LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET, P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | BANKRUPTCY@AGUTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT FINANCIAL RECOVERY SECTION POST OFFICE BOX 610 RICHMOND VA 23218-0610 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>17 WEST MAIN STREET, POST OFFICE BOX 7857<br>MADISON WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | STUEVE SIEGEL HANSON LLP | ATTN: BRANDI SPATES, J. AUSTIN MOORE, NORMAN E. SIEGEL, JILLIAN R. DENT, SHERI WILLIAMS<br>460 NICHOLS ROAD SUITE 200<br>KANSAS CITY MO 64112 | SPATES@STUEVESIEGEL.COM<br>MOORE@STUEVESIEGEL.COM<br>SIEGEL@STUEVESIEGEL.COM<br>DENT@STUEVESIEGEL.COM<br>WILLIAMS@STUEVESIEGEL.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | SULTZER & LIPARI, PLLC | ATTN: JASON P. SULTZER<br>85 CIVIC CENTER PLAZA<br>SUITE 200<br>POUGHKEEPSIE NY 12601 | SULTZERJ@THESULTZERLAWGROUP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SUREFOX NORTH AMERICAN | ATTN: JOSHUA SZOTT CEO<br>P.O. BOX 610028<br>DALLAS TX 75261 | JOSHUA.SZOTT@SUREFOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | TELUS INTERNATIONAL SERVICES LIMITED | ATTN: MICHAEL RINGMAN CIO<br>VOXPRO HOUSE POINT VILLAGE EAST WALL ROAD<br>DUBLIN, 1 D01X7H6 IRELAND | MICHAEL.RINGMAN@TELUSINTERNATIONAL.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | THE GOOD LAW GROUP | ATTN: ROSS MICHAEL GOOD<br>800 E NORTHWEST HWY<br>SUITE 814<br>PALATINE IL 60074 | ROSS@THEGOODLAWGROUP.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | THE GRANT LAW FIRM, PLLC | ATTN: LYNDA J. GRANT<br>521 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK NY 10175 | LGRANT@GRANTFIRM.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | THE MEHDI FIRM LLP | ATTN: AZRA Z. MEHDI<br>201 MISSION STREET<br>SUITE 1200<br>SAN FRANCISCO CA 94105 | AZRAM@THEMEHDIFIRM.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STATE OF TENNESSEE | TN ATTORNEY GENERAL'S OFFICE | ATTN: MARVIN E. CLEMENTS, JR.<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | MARVIN.CLEMENTS@AG.TN.GOV | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | TOSTRUD LAW GROUP PC | ATTN: JON TOSTRUD<br>1925 CENTURY PARK E, STE 2100<br>LOS ANGELES CA 90067-2722 | JTOSTRUD@TOSTRUDLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | TYCKO & ZAVAREEI, LLP | ATTN: HASSAN ZAVAREEI<br>1970 BROADWAY<br>SUITE 1070<br>OAKLAND CA 94612 | HZAVAREEI@TZLEGAL.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | TYCKO & ZAVAREEI, LLP | ATTN: HASSAN ZAVAREEI, ANDREA GOLD, DAVID W. LAWLER, GLENN E. CHAPPELL<br>2000 PENNSYLVANIA AVENUE NW<br>SUITE 1010<br>WASHINGTON DC 20006 | HZAVAREEI@TZLEGAL.COM<br>AGOLD@TZLEGAL.COM<br>DLAWLER@TZLEGAL.COM<br>GCHAPPELL@TZLEGAL.COM | First Class Mail and Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF MISSOURI | UNITED STATES ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF MISSOURI | ATTN: SAYLER A. FLEMING, JOSHUA MICHAEL JONES THOMAS EAGLETON U.S. COURTHOUSE<br>111 S. 10TH STREET, 20TH FLOOR<br>ST. LOUIS MO 63102 | JOSHUA.M.JONES@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| TOP 30 UNSECURED CREDITOR | WILSON SONSINI GOODRICH & ROSATI, PROFESSIONAL CORPORATION | ATTN: ARIELA TANNENBAUM CFO<br>P.O.BOX 742866<br>LOS ANGELES CA 90074-2866 | ATANNENBAUM@WSGR.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN: RACHELE R. BYRD<br>750 B ST STE 1820,<br>SAN DIEGO CA 92101 | BYRD@WHAFH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WOOT SERVICES LLC | ATTN: KENT STEWART CEO<br>4121 INTERNATIONAL PARKWAY<br>SUITE 900<br>CARROLLTON TX 75007 | KSTEWART@WOOT.COM | Email |
| TOP 30 UNSECURED CREDITOR | WORKDAY, INC | ATTN: CARL ESCHENBACK CEO<br>P.O. BOX 886106<br>LOS ANGELES CA 90088-6106 | CARL.ESCHENBACH@WORKDAY.COM | Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | WUCETICH & KOROVILAS LLP | ATTN: DIMITRIOS V. KOROVILAS, JASON M. WUCETICH<br>222 PACIFIC COAST HIGHWAY<br>EL SEGUNDO CA 90245 | DIMITRI@WUKOLAW.COM<br>JASON@WUKOLAW.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | YANNI LAW | ATTN: JOHN CHRISTIAN BOHREN<br>501 W BROADWAY STE. 800<br>SAN DIEGO CA 92101 | YANNI@BOHRENLAW.COM | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | YLAW GROUP | ATTN: DANA ROGERS, LEENA YOUSEFI<br>410-1122 MAINLAND STREET<br>VANCOUVER BC V6B 5L1 CANADA | DANA@YLAW.CA<br>LEENA@YLAW.CA | First Class Mail and Email |
| COUNSEL TO CYBER SECURITY INCIDENT CLAIMANTS | ZINNS LAW, LLC | ATTN: SHARON J. ZINNS<br>4243 DUNWOODY CLUB DR, STE 104<br>ATLANTA GA 30350-5206 | SHARON@ZINNSLAW.COM | First Class Mail and Email |

**<u>Exhibit B</u>**

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882670 | @INSTAGRAMFORBUSINESS | 1601 WILLOW ROAD | MENLO PARK | CA | 94025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881280 | 1000 BUDDHAS, LLC | 201 E. OJAI AVE, #1750 | OJAI | CA | 93023 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881281 | 1000 BUDDHAS, LLC | 32 WILLOW AVE | WALNUT CREEK | CA | 94595 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825996 | 1000 BUDDHAS, LLC | 201 E. OJAI AVE #741 | OJAI | CA | 93023 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881285 | 10X GENOMICS, INC. | 6230 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3260 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881286 | 1UPHEALTH, INC. | 330 WASHINGTON ST | BOSTON | MA | 02109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869065 | 221 N MATHILDA, LLC | C/O SPEAR STREET CAPITAL, ATTN: ASSET MANAGER - THE GROVE, ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869064 | 221 N MATHILDA, LLC | C/O SPEAR STREET CAPITAL, ATTN: MR. RAJIV PATEL, ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866100 | 221 N MATHILDA, LLC / SCG GROVE 221, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, ATTN: JOLM M. TIPTON, 1901 AVENUE OF THE STARS, SUITE 1800 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827518 | 221 N MATHILDA, LLC / SCG GROVE 221, LLC | 223 N. MATHILDA AVENUE | SUNNYVALE | CA | 94086 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825851 | 221 N MATHILDA, LLC, A DELEWARE LIMITED LIABILITY COMPANY | C/O SPEAR STREET CAPITAL, ATTN: RAJIV PATEL, ONE MARKET PLAZA SPEAR TOWER, SUITE 4125 | SAN FRANSISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826490 | 72POINT INC. | 1111 SIXTH AVE #300 | SAN DIEGO | CA | 92101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881287 | 870 MARKET STREET ASSOCIATES II, L. P. | 870 MARKET STREET, ROOM 1200 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825964 | 870 MARKET STREET ASSOCIATES II, LP | 870 MARKET ST, SUITE 1200 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881288 | 92BIOTECH | 1190 ZEPHYR AVE, STE A | HAYWARD | CA | 94544 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864825 | A.C.F. ALARM CO. INC. | 9021 RIVERVIEW DRIVE | ST. LOUIS | MO | 63137 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826064 | A-1 BROADCAST LLC | 2030 POWERS FERRY RD., STE 400 | ATLANTA | GA | 30339 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864855 | AA ENTERPRISES, LLC | 1460 CHERRY AVE. | SAN JOSE | CA | 95125 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826243 | AARIN INC. | 91 GREGORY LN, SUITE 21 | PLEASANT HILL | CA | 94523 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881289 | AAT BIOQUEST, INC. | 520 MERCURY DRIVE | SUNNYVALE | CA | 94085 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881290 | ABBVIE INC. | 1 N WAUKEGAN RD | NORTH CHICAGO | IL | 60064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866911 | ABCAM, INC. | PO BOX 3460 | BOSTON | MA | 02241-3460 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866913 | ABCLONAL TECHNOLOGY | 500 W CUMMINGS PARK, SUITE 6500 | WOBURN | MA | 01801-6547 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854235 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858650 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854285 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854242 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880585 | ABEEC 2.0, LLC | 171 MAIN ST STE 259 | LOS ALTOS | CA | 94022-2912 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825736 | ABEEC 2.0, LLC | 71 MAIN ST, SUITE 259 | LOS ALTOS | CA | 94022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826353 | ABLE SERVICES (CROWN BUILDING MAINTENANCE CO.) | 868 FOLSOM STREET | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826356 | ABLIN LAW, PC, LTD | 486 BEECH ST. | HIGHLAND PARK | IL | 60035 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826360 | ABM INDUSTRY GROUPS LLC | PO BOX 52609 | LOS ANGELES | CA | 90074-2609 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827523 | ABM INDUSTRY GROUPS, LLC | ONE LIBERTY PLAZA, 7TH FL | NEW YORK | NY | 10006 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869066 | ABM INDUSTRY GROUPS, LLC | 14141 SOUTHWEST FREEWAY, SUITE 477 | SUGAR LAND | TX | 77478 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854385 | ABNOVA TAIWAN CORPORATION | 9TH FL., NO.108, JHOUZIH ST. NEIHU DISTRICT. | TAIPEI | | 114 | TAIWAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825614 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881291 | ABSOLUTDATA TECHNOLOGIES, INC. | 1320 HARBOR BAY PARKWAY, SUITE 170 | ALAMEDA | CA | 94502 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826366 | ABSOLUTE ANTIBODY NA | 21 DRYDOCK AVENUE, 7TH FLOOR | BOSTON | MA | 02210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881292 | ABSORPTION PHARMACEUTICALS, LLC | 4690 W. POST ROAD #B5 | LAS VEGAS | NV | 89118 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826369 | ABSORPTION PHARMACEUTICALS, LLC | 4690 W. POST RD. #135 | LAS VEGAS | NV | 89118 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825382 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854396 | ACADIA CONSULTING GROUP INC | 50 LITTLE TOWN LANE | BEDFORD | NY | 10506 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881293 | ACCELERATE MEDIA, INC. | 23679 CALABASAS ROAD, SUITE 154 | CALABASAS | CA | 91302 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854406 | ACCO ENGINEERED SYSTEMS | DEPT 80762, PO BOX 847360 | LOS ANGELES | CA | 90084 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827524 | ACCO ENGINEERED SYSTEMS | 300 BROADWAY STREET, SUITE 20 | SAN FRANCISCO | CA | 94133-4529 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826379 | ACEPIX BIOSCIENCES, INC | 31351 MEDALLION DR | HAYWARD | CA | 94544 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825515 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881294 | ACQUIA | 53 STATE STREET, 10TH FLOOR | BOSTON | MA | 02109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854411 | ACQUIA, INC. | 53 STATE ST 10TH FLR. | BOSTON | MA | 02109-2820 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854420 | ACROBIOSYSTEMS INC | 1 INNOVATION WAY | NEWARK | DE | 19711 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881295 | ACTALENT SCIENTIFIC, LLC | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881296 | ACTALENT, INC. | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826394 | ACTALENT, INC. | 3689 COLLECTION CENTER DR. | CHICAGO | IL | 60693-0036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881297 | ACXIOM LLC | 301 EAST DAVE WARD DRIVE | CONWAY | AR | 72032-7114 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854430 | ACXIOM LLC | 301 E DAVE WARD DR. | CONWAY | AR | 72032 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881300 | AD RESULTS MEDIA, LLC | 3120 SOUTHWEST FWY., SUITE 101, PMB 85753 | HOUSTON | TX | 77098 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826401 | AD RESULTS MEDIA, LLC | 320 WESTCOTT ST,, SUITE 101 | HOUSTON | TX | 77007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826408 | ADA SUPPORT INC. | 96 SPADINA AVE, UNIT 801 | TORONTO | ON | M5V 2J6 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825300 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880419 | ADAPTIVE HEALTHCARE, LLC | 1100 GLENDON AVE FL 14 | LOS ANGELES | CA | 90024-3518 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825600 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825634 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854450 | ADIPOGEN CORPORATION | 9853 PACIFIC HEIGHTS BLVD, SUITE L | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881301 | ADMINISTRATIVE SOLUTIONS, INC. | ADMINISTRATIVE SOLUTIONS INC. ASI, P. O. BOX 58091 | FRESNO | CA | 93755 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881307 | ADP, INC. | ONE ADP, BOULEVARD | ROSELAND | NJ | 07068 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881308 | ADRIENNE COURT HOSPITALITY, LLC | 1000 OAK STREET | OAKLAND | CA | 94607 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826435 | ADSWERVE, INC. | PO BOX 669258 | DALLAS | TX | 75266-9258 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854466 | ADVANCED BIOMATRIX, INC | 5930 SEA LION PLACE, SUITE 100 | CARLSBAD | CA | 92010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854469 | ADVANCED BUSINESS RESOURCES | ATTN: RYAN CULLEN, 30 N GOULD ST., SUITE N | SHERIDAN | WY | 82801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854473 | ADVANCED CELL DIAGNOSTICS, INC | PO BOX 9201 | MINNEAPOLIS | MN | 55480-9201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881309 | ADVANCED CELL DIAGNOSTICS, INC. | 7707 GATEWAY BLVD. #200 | NEWARK | CA | 94560 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826438 | ADVANCED CHEMICAL TRANSPORT | PO BOX 8459 | PASADENA | CA | 91109-8459 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827526 | ADVANCED CHEMICAL TRANSPORT, INC. | 967 MABURY ROAD | SAN JOSE | CA | 95133 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826447 | ADVANCED INSTRUMENTS LLC | 2 TECHNOLOGY WAY | NORWOOD | MA | 02062-2633 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882770 | ADVASUR, LLC | 10411 MOTOR CITY DRIVE, SUITE 302 | BETHESDA | MD | 20817 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826451 | ADVENTR | 285 WEST 150TH ST., #18 | NEW YORK | NY | 10039 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882671 | AEROTEK | 7301 PARKWAY DRIVE SOUTH | HANOVER | MD | 21076 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825708 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854504 | AFRICAN BLOODLINES INCORPORATED | 333 LAUREL ST., 4N | BATON ROUGE | LA | 70801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826468 | AFROPINK | 99 WEST 38TH ST. | BAYONNE | NJ | 07002-2909 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881312 | AFROPINK, INC | 418 BROADWAY, #5207 | ALBANY | NY | 12207 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881313 | AGANITHA AI INC | 777 FIRST ST, # 519 | GILROY | CA | 95020 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881314 | AGANITHA AI INC. | 7771ST ST, #519 | GILROY | CA | 95020 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826475 | AGANITHA AI INC. | ATTN: VIKRAM DUVVOORL, 777 FIRST ST., #519 | GILROY | CA | 95020-4918 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27856142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825710 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866099 | AGENCIA ESPAÑOLA DE PROTECCIÓN DE DATOS | ATTN: PABLO GARCÍA SÁNCHEZ, INSPECTOR, C/JORGE JUAN 6 | MADRID | | 280001 | SPAIN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825635 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854509 | AGILEBITS, INC | 164 MARGARET LAKE TRAIL | ST. THOMAS | ON | N5R 6L8 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881315 | AGILENT TECHNOLOGIES | 5301 STEVENS CREEK RD | SANTA CLARA | CA | 95051 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854515 | AGILENT TECHNOLOGIES INC. | PO BOX 742108 | LOS ANGELES | CA | 90074-2108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881317 | AGIOS PHARMACEUTICALS, INC. | 88 SIDNEY STREET | CAMBRIDGE | MA | 02139 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825362 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866905 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825688 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854351 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825399 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825681 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825325 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825755 | AIG FINANCIAL LINES CLAIMS | ATTN: FINANCIAL LINE CLAIMS, 11250 CORPORATE AVE. | LENEXA | KS | 66219 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825742 | AIG FINANCIAL LINES CLAIMS | P.O.BOX 25947 | SHAWNEE MISSION | KS | 66225 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854524 | AJ PARK IP LIMITED | AON CENTRE, LEVEL 22, 1 WILLIS STREET | WELLINGTON | | 6021 | NEW ZEALAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854254 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826491 | AJU KIM CHANG & LEE | 11TH-12TH F., DONGHEE BLDG. 302, GANGNAM-DAERO, GANGNAM-QU | SEOUL | | 6253 | REPUBLIC OF KOREA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826502 | ALABAMA BOARD OF GENETIC COUNSELING | 2777 ZELDA RD. | MONTGOMERY | AL | 36106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858628 | ALABAMA BOARD OF NURSING | 770 WASHINGTON AVENUE, RSA PLAZA, SUITE 250 | MONTGOMERY | AL | 36104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862250 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE STREET | BIRMINGHAM | AL | 35242 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825856 | ALABAMA DEPARTMENT OF REVENUE | 375 SOUTH RIPLEY STREET | MONTGOMERY | AL | 36104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858636 | ALABAMA DEPARTMENT OF REVENUE | ATTN: BUSINESS PRIVILEGE TAX SECTION, PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854303 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861686 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858640 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM STREET | GRAHAM | NC | 27253-2802 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27856137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827502 | ALASKA BOARD OF PHARMACY | 333 WILLOUGHBY AVE, 9TH FL STATE OFFICE BUILDING | JUNEAU | AK | 99801-1770 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858646 | ALBERTSONS COMPANIES, INC. | PO BOX 742382 | LOS ANGELES | CA | 90074-2382 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881319 | ALCHEMER LLC | 168 CENTENNIAL PKWY, SUITE 250 | LOUISVILLE | CO | 80027 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825913 | ALCHEMER LLC | PO BOX 913457 | DENVER | CO | 80291 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825918 | ALDECOA & ELIAS S DE RL DE CV | AVE CONTRERAS 246, 501 SAN JERONIMO LIDICE | LA MAGDALENA CONTRERAS | | | MEXICO | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864521 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881320 | ALERT LOGIC | 1776 YORKTOWN, 7TH FLOOR | HOUSTON | TX | 77056 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861796 | ALERT LOGIC, INC. | 75 REMITTANCE DR., SUITE 6693 | CHICAGO | IL | 60675-6693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861704 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866328 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881321 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825672 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881322 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881324 | ALIRA HEALTH BOSTON, LLC | 1 GRANT STREET, STE. 400 | BOSTON | MA | 01702 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861814 | ALIRA HEALTH BOSTON, LLC | 1 GRANT ST., SUITE 400 | FRAMINGHAM | MA | 01702-6767 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825940 | ALITHEA GENOMICS SA | ROUTE DE LA CORNICHE 5, 1066 EPALINGES | VAUD | | | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825948 | ALIXPARTNERS, LLC | PO BOX 7410063 | CHICAGO | IL | 60674-5063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881325 | ALK POSITIVE, INC. | 6595 ROSWELL ROAD, SUITE G2310 | ATLANTA | GA | 30328 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881328 | ALKU TECHNOLOGIES, LLC | 200 BRICKSTONE SQUARE, SUITE 503 | ANDOVER | MA | 01810 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861821 | ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE, SUITE 400 | ANDOVER | MA | 01810-1444 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861826 | ALL PREMIUM | 2541 LEGHORN ST., SUITE 1000 | MOUNTAIN VIEW | CA | 94043 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861830 | ALLCELLS, LLC | 1301 HARBOR BAY PKWY, STE 200 | ALAMEDA | CA | 94502 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27869067 | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: JOLM M. TIPTON, ESQ., 1901 AVENUE OF THE STARS SUITE 1800 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861841 | ALLIED SERVICES, LLC | 12976 ST. CHARLES ROCK ROAD | BRIDGETON | MO | 63044 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825965 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 | PHILADELPHIA | PA | 19182-8854 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827527 | ALLIED UNIVERSAL SECURITY SERVICES | 229 N FIRST STREET | SAN JOSE | CA | 95132 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825743 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT, 1690 NEW BRITAIN AVE., SUITE 101 | FARMINGTON | CT | 06032 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864615 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881330 | ALLIUM US HOLDING LLC | LEGAL DEPARTMENT, 7979 E. TUFTS AVE., SUITE 300 | DENVER | CO | 80237 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881329 | ALLIUM US HOLDING LLC | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882672 | ALLMEDIAKIND LLC | 52 MODENA | IRVINE | CA | 92618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882843 | ALLOMA BIO, INC. | 1320 NAGEL RD., SUITE 54386 | CINCINNATI | OH | 45244 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825813 | ALMEIDA LAW GROUP LLC | ATTN: MATTHEW J. LANGLEY, 849 W. WEBSTER AVENUE | CHICAGO | IL | 60614 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858217 | ALMEIDA LAW GROUP LLC | ATTN: JOHN R. PARKER, JR, 3550 WATT AVENUE, SUITE 140 | SACRAMENTO | CA | 95608 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881336 | ALMIRALL, S.A. | RONDA GENERAL MITRE, 151 08022 | BARCELONA | | 08022 | SPAIN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881338 | ALNYLAM PHARMACEUTICALS, INC. | 675 WEST KENDALL STREET HENRI A TERMEER SQUARE | CAMBRIDGE | MA | 02142 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881349 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD. | FERMONT | CA | 94539-7498 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861854 | ALOM TECHNOLOGIES CORPORATION | PO BOX 5040 | SAN JOSE | CA | 95150-5040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861748 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881352 | ALPHA.IO INC. | 360 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825976 | ALPHA.IO INC. | 12120 SARDIS AVE. | LOS ANGELES | CA | 90064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881353 | ALPHALYSE A/S | ROEDEGAARDSVEJ 209C, DK-5230 | ODENSE M | | | DENMARK | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825984 | ALPHALYSE, INC. | 299 CALIFORNIA AVE., SUITE 200 | PALO ALTO | CA | 94306 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881355 | ALPHASENSE, INC. | 24 UNION SQUARE EAST, 6TH FLOOR | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854255 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825990 | ALSTON & BIRD LLP | PO BOX 933124 | ATLANTA | GA | 31193-3124 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881356 | ALTAIR ENGINEERING INC. | 1820 E. BIG BEAVER ROAD | TROY | MI | 48083-2031 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825997 | ALTAIR ENGINEERING INC. | 1820 E BIG BEAVER ST. | TROY | MI | 48083 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861878 | ALTIUM HEALTHCARE INC. | PO BOX 505525 | ST. LOUIS | MO | 63150-5525 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881357 | ALVAREZ & MARSAL VALUATION SERVICES, LLC | 600 MADISON AVENUE, 8TH FLOOR | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27806169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827489 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881359 | AMADOR BIOSCIENCE, INC. | 20400 CENTURY BLVD., SUITE 110 | GERMANTOWN | MD | 20874 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881358 | AMADOR BIOSCIENCE, INC. | 4695 CHABOT DRIVE SUITE 200-265 | PLEASANTON | CA | 94588 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861899 | AMAZON ADVERTISING CANADA, INC. | 120 BREMNER BLVD, 26TH FLOOR | TORONTO | ON | M5J 0A8 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826016 | AMAZON ADVERTISING LLC | PO BOX 24651 | SEATTLE | WA | 98124-0651 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881362 | AMAZON EU SAR | RUE PLAETIS, L-2338 | LUXEMBOURG | | | LUXEMBOURG | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882673 | AMAZON ONLINE UK LIMITED | 1 PRINCIPAL PLACE WORSHIP STREET | LONDON | | EC2A 2FA | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881363 | AMAZON SERVICES EUROPE S.À.R.L. | RUE PLAETIS, L-2338 | LUXEMBOURG | | | LUXEMBOURG | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861904 | AMAZON WEB SERVICES | PO BOX 84023 | SEATTLE | WA | 98124-8423 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881374 | AMAZON.COM, INC. | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109-5210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825350 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825507 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27823524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826034 | AMEREN MISSOURI | PO BOX 88068 | CHICAGO | IL | 60680-1068 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861784 | AMEREN MISSOURI | 1901 CHOUTEAU AVE | ST. LOUIS | MO | 63103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861752 | AMERICAN BOARD OF FAMILY MEDICINE | 1648 MCGRATHIANA PARKWAY, SUITE 550 | LEXINGTON | KY | 40511-1247 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861916 | AMERICAN BROADCASTING COMPANIES, INC. | PO BOX 10481 | NEWARK | NJ | 07193-0481 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881375 | AMERICAN MEDICAL ASSOCIATION FOUNDATION | 330 N WABASH AVE., SUITE 39300 | CHICAGO | IL | 60611 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864692 | AMERICAN REGISTRY FOR INTERNET NUMBERS LTD | P.O. BOX 759477 | BALTIMORE | MD | 21275-9477 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881378 | AMERICAN TYPE CULTURE COLLECTION | 10801 UNIVERSITY BOULEVARD | MANASSAS | VA | 20110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826058 | AMERICAN TYPE CULTURE COLLECTION (ATCC) | P.O. BOX 76349 | BALTIMORE | MD | 21275-6349 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882674 | AMGEN | ONE AMGEN CENTER DRIVE | THOUSAND OAKS | CA | 91320-1799 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825707 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825324 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27844475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881379 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881380 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881381 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880654 | AMY WILLIAMS AND JASON WILLIAMS AS COMMUNITY PROPERTY | 1771 DOUGLAS AVE | DUNEDIN | FL | 34698-3704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864731 | ANATOMIC INCORPORATED | 2112 BROADWAY ST. NE #135 | MINNEAPOLIS | MN | 55413 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864740 | ANAVIV | 600 HOFFMAN BLVD | RICHMOND | CA | 94804 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881382 | ANCILLARE, LP | 700 ENTERPRISE ROAD | HORSHAM | PA | 19044 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854256 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882675 | ANDERSEN TAX LLC | 1850 K STREET, NW, SUITE 675 | WASHINGTON | DC | 20006 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864642 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866394 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854261 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27823548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881383 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881384 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825284 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881385 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880638 | ANNA LISA POGUE AND STEVEN RONALD POGUE AS COMMUNITY PROPERTY | 7910 HUSKY WAY SE | LACEY | WA | 98503-1636 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880421 | ANNE WOJCICKI FOUNDATION | 171 MAIN ST # 259 | LOS ALTOS | CA | 94022-2912 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880422 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882771 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880455 | ANOOP DIXITH CUST YASH DIXTH UNDER THE CA UNIF TRAN MIN ACT | 669 CATAMARAN ST | FOSTER CITY | CA | 94404-3072 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825489 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825511 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826144 | ANTHONY C HAMILTON LLC | 1880 CENTURY PARK EAST #1600 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864807 | ANTIBODIES-ONLINE, INC. | 11 DUNWOODY PARK, STE 145 | ATLANTA | GA | 30338 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881387 | ANTIBODY SOLUTIONS | 3033 SCOTT BLVD. | SANTA CLARA | CA | 95054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858126 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864816 | ANVIL SECURE | 2125 WESTERN AVE, SUITE 208 | SEATTLE | WA | 98121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881388 | ANVIL VENTURES, INC. | 2125 WESTERN AVE., SUITE 208 | SEATTLE | WA | 98121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864826 | ANYBILL FINANCIAL SERVICES, INC. | 800 MAINE AVE., SW, SUITE 650 | WASHINGTON | DC | 20024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864828 | AON CONSULTING INC. | PO BOX 100137 | PASADENA | CA | 91189-0137 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864838 | AOYAMA & PARTNERS NORIHITO YAMAO | OSAKA UMEDA TWIN TOWERS NORTH 8-1, KAKUDA-CHO, KITA-KU | OSAKA | | 530-0017 | JAPAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826182 | APEX GROWTH | 360 N. PACIFIC COAST HWY., SUITE 2000 | EL SEGUNDO | CA | 90245 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864682 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826191 | APPLIED BIOLOGICAL MATERIALS INC. | 1-3671 VIKING WAY | RICHMOND | BC | V6V 2J5 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881389 | APPZEN, INC. | 6201 AMERICA CENTER DR., SUITE 300 | SAN JOSE | CA | 95002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825445 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825714 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864858 | ARCBEST | 2135 OTOOLE AVENUE | SAN JOSE | CA | 95131-1314 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825734 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881390 | ARCEO LABS, INC. | 55 SECOND STREET, SUITE 1950 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825744 | ARCH SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPT, ONE LIBERTY PLAZA, 53RD FLOOR | NEW YORK | NY | 10006 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861743 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864866 | ARGOT PARTNERS, LLC | 767 THIRD AVE., 34TH FLOOR | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880423 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881391 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858262 | ARIZONA BOARD OF PHARMACY | P.O. BOX 18520 | PHOENIX | AZ | 85005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825896 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826207 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825887 | ARIZONA DEPT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | PHOENIX | AZ | 85007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825910 | ARIZONA MEDICAL BOARD | 1740 W ADAMS, SUITE 4000 | PHOENIX | AZ | 85007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866767 | ARKANSAS BOARD OF NURSING | 11323 S. UNIVERSITY AVE., SUITE 800 | LITTLE ROCK | AR | 72204 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866772 | ARKANSAS STATE BOARD OF PHARMACY | 322 S. MAIN STREET, SUITE 600 | LITTLE ROCK | AR | 72201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866774 | ARKANSAS STATE MEDICAL BOARD | 1401 W CAPITOL AVENUE, SUITE 340 | LITTLE ROCK | AR | 72201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881392 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826405 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825725 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825545 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881393 | ARRAY | 2029 CENTURY PARK E STE 1750 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826238 | ARRAY ALLIANCE, INC. | 180 GLENDALE BLVD. | LOS ANGELES | CA | 90025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825446 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868772 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825607 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866365 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866805 | ARTISANAL TALENT GROUP, INC. | 3411 BONNIE RD. | AUSTIN | TX | 78703 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866399 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826246 | ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826252 | ASHE COLLECTIVE LLC | 1431 BROADWAY, 12TH FLR. | NEW YORK | NY | 10018 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825294 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866819 | ASHLEY ASSOCIATES LLC | 285 MADISON AVE.,, 21ST FLOOR | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881394 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881395 | ASIERIS USA. | 2460 EMBARCADERO WAY., SUITE B. | PALO ALTO | CA | 94303 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854323 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861732 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825953 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866827 | ASSOCIATION OF CORPORATE COUNSEL | 1001 G STREET NW, SUITE 300W | WASHINGTON | DC | 20001-4545 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825715 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861785 | AT&T | 208 S. AKARD ST. | DALLAS | TX | 75202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866835 | AT&T 408 737-2858 841 1 | PO BOX 5025 | CAROL STREAM | IL | 60197-5025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866841 | AT&T CORP_ 313507839 | PO BOX 5014 | CAROL STREAM | IL | 60197-5014 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826291 | AT&T_408 737-2044 919 0 | PO BOX 5025 | CAROL STREAM | IL | 60197-5025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864796 | A-TEAM PROMOTIONS LLC | 30 N GOULD ST, STE# 11136 | SHERIDAN | WY | 82801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826066 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880424 | ATREMO LLC | 1513 CHERT DR | SAN MARCOS | CA | 92078-2821 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881400 | ATTENTIVE MOBILE INC. | 221 RIVER STREET, SUITE 9047 | HOBOKEN | NJ | 07030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864641 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825559 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866875 | AUDITBOARD, INC. | 12900 PARK PLAZA DR., SUITE 200 | CERRITOS | CA | 90703-9329 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826313 | AUGUST COMSTOCK | 1728 HYDE ST | SAN FRANCISCO | CA | 94109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827487 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864559 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825991 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826319 | AUSTRALIAN TAXATION OFFICE | GPO BOX 9845 | SYDNEY | NSW | 2001 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825902 | AUSTRALIAN TAXATION OFFICE | GPO BOX 9990 | SYDNEY | NSW | 2001 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827528 | AUTOMATED BUILDING CONTROL SOLUTIONS | 330 MATHEW STREET | SANTA CLARA | CA | 95050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866878 | AUTOMATED BUILDING CONTROL SOLUTIONS, INC. | 330 MATHEW ST. | SANTA CLARA | CA | 95050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861698 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881404 | AVALARA, INC. | 255 SOUTH KING STREET, STE. 1800 | SEATTLE | WA | 98104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866892 | AVD STUDIOS LLC | 21-30 44TH DR., APT 3H | LONG ISLAND CITY | NY | 11101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861678 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866899 | AVES LABS, INC. | PO BOX 1560 | DAVIS | CA | 95617-1560 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866902 | AVI FACTOR | 5 IVY ST. | CEDARHURST | NY | 11516 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881412 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826347 | AVISCERA BIOSCIENCE, INC. | 2348 WALSH AVE., SUITE C | SANTA CLARA | CA | 95051 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826339 | AVI-SPL LLC | 6301 BENJAMIN RD., SUITE 101 | TAMPA | FL | 33634 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881413 | AVI-SPL, INC. | 904 PARDEE ST | BERKELEY | CA | 94710 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880586 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881414 | AXIOM | 3 WORLD TRADE CENTER, 50TH FLOOR, 175 GREENWICH ST. | NEW YORK | NY | 10007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826348 | AXIOM GLOBAL INC. | PO BOX 8439 | PASADENA | CA | 91109-8439 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825753 | AXIS INSURANCE | 92 PITTS BAY ROAD, AXIS HOUSE | PEMBROKE | | HM 08 | BERMUDA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825745 | AXIS INSURANCE | ATTN: CLAIMS DEPARTMENT, P.O. BOX 4470 | ALPHARETTA | GA | 30023-4470 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866904 | AXS BIOMEDICAL ANIMATION STUDIO INCORPORATED | 111 PETER STREET, SUITE 700 | TORONTO | ON | M5V 2H1 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864656 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881418 | AZENTA US, INC. | 2910 FORTUNE CIRCLE WEST, SUITE E | INDIANAPOLIS | IN | 46241 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866906 | AZENTA US, INC. | 2910 FORTUNE CIRCLE W., SUITE E | INDIANAPOLIS | IN | 46241 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881419 | AZZUR GROUP, LLC | 330 S. WARMINSTER ROAD, SUITE 341 | HATBORO | PA | 19040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881421 | B. PATT, LLC. D/B/A GO FISH DIGITAL | 227 FAYETTEVILLE STREET, SUITE 7 | RALEIGH | NC | 27601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881423 | B2S LIFE SCIENCE, LLC | 97 E. MONROE STREET | FRANKLIN | IN | 46131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881425 | B2S LIFE SCIENCES, LLC. | 97 E MONROE STREET | FRANKLIN | IN | 46131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825450 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880426 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866908 | BACKUPIFY, INC. | PO BOX 21465 | NEW YORK | NY | 10087-1465 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866909 | BADRILLA LIMITED | 148 ROSE BOWL, PORTLAND CRESENCT W | YORKSHIRE | | LS1 3HB | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880587 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825532 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866313 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825554 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866910 | BAIN MAZZA & DEBSKI LLP | 570 EL CAMINO REAL #150-108 | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881426 | BAIRESDEV, LLC | 1999 S BASCOM AVE, #700 | CAMPBELL | CA | 95008 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881427 | BAKAR LABS | 2630 BANCROFT WAY. | BERKELEY | CA | 94704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866388 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854248 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27803147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825530 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825590 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880588 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880418 | BALANCE ACCOUNT FOR V196UNEX CLASS A ISSUANCE | 1 STATE ST | NEW YORK | NY | 10004-1561 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880661 | BALANCE ACCOUNT FOR V196UNEX CLASS B | 1 STATE ST | NEW YORK | NY | 10004-1561 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881428 | BALANCE FITNESS | 145 NORTH AMPHLETT BLVD | SAN MATEO | CA | 94401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880575 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880577 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864657 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825317 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864803 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825569 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27835638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881429 | BARBARA ANN KARMANOS CANCER HOSPITAL | BARBARA ANN KARMANOS CANCER HOSPITAL, 4100 JOHN R MM00RA, ATTN DIRECTOR | DETROIT | MI | 48201-2013 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854240 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27847462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866912 | BARRETT & FARAHANY, LLC | PO BOX 530092 | ATLANTA | GA | 30353 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27791473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27803150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861728 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880427 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866355 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866914 | BAUBO STUDIO | 162 UNDERHILL AVE. #2 | BROOKLYN | NY | 11238 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854353 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881433 | BAYSIDE BIOSCIENCES, INC. | 2450 SCOTT BLVD, SUITE 306 | SANTA CLARA | CA | 95050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881435 | BAZAARVOICE, INC. | 10901 STONELAKE BOULEVARD | AUSTIN | TX | 78759 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866916 | BAZAARVOICE, INC. | LOCKBOX PO BOX 735362 | DALLAS | TX | 75373-5362 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27817669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866917 | BBB NATIONAL PROGRAMS INC | ATTN: FINANCE DEPARTMENT, 1676 INTERNATIONAL DR, SUITE 550 | MCLEAN | VA | 22102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826349 | BCI - NORTH DAKOTA BOARD OF NURSING | 919 S 7TH STREET, SUITE 504 | BISMARCK | ND | 58504 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825857 | BD PHARMACY | 1 BECTON DRIVE | FRANKLIN LAKES | NJ | 07417 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826350 | BDO AUSTRALIA | LEVEL 11, 1 MARGARET ST | SYDNEY | NSW | 2000 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826351 | BDO USA LLP | PO BOX 677973 | DALLAS | TX | 75267-7973 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881438 | BDO USA, LLP | 1801 MARKET STREET, SUITE 1200 | PHILADELPHIA | PA | 19103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881440 | BDO USA, LLP | ONE BUSH STREET, SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881449 | BDO USA, LLP | 300 PARK AVENUE, SUITE 900 | SAN JOSE | CA | 95110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880662 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858135 | BEAZLEY USA SERVICES, INC | ATTN: CLAIMS, 65 MEMORIAL ROAD, STE. 320 | WEST HARTFORD | CT | 06107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825539 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881450 | BECKMAN COULTER | 5350 LAKEVIEW PARKWAY SOUTH DR | INDIANAPOLIS | IN | 46268 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881452 | BECKMAN COULTER, INC. LIFE SCIENCES | 5350 LAKEVIEW PARKWAY SOUTH DR. | INDIANAPOLIS | IN | 46268 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826354 | BECTON, DICKINSON AND COMPANY | P.O.BOX 100921 | PASADENA | CA | 91189-0921 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825610 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882773 | BEIGENE, LTD. | C/O BEIGENE USA, INC., ATTN: GENERAL COUNSEL, 55 CAMBRIDGE PARKWAY, SUITE 700W | CAMBRIDGE | MA | 02142 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27868491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861684 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27795048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866364 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826355 | BENCHLING INC. | PO BOX 102823 | PASADENA | CA | 91189-2823 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827529 | BENCHLING, INC. | 555 MONTGOMERY STREET, #1700 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827493 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864527 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825533 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861876 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27824713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27824349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864616 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825564 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858136 | BERKLEY LIFE SCIENCES | ATTENTION: LEGAL DEPT, 200 PRINCETON SOUTH CORPORATE CENTER, SUITE 250 | EWING | NJ | 08628 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868870 | BERKLEY PROFESSIONAL LIABILTY | C/O CLAIMS DEPARTMENT, 757 THIRD AVE, FLOOR 10 | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826357 | BERNIE MAC FOUNDATION, INC. | 161 NORTH CLARK ST., STE 1700 | CHICAGO | IL | 60601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27824227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864658 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861702 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825574 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866389 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882676 | BETINA ENTERPRISES LTD | 801 THOMAS STREET | COLLEYVILLE | TX | 76034 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882677 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826358 | BETTER BUSINESS BUREAU, INC. | PO BOX 218 | SAN LEANDRO | CA | 94577-0619 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881453 | BETTERCLOUD, INC. | 330 7TH AVENUE, 4TH FLOOR | NEW YORK | NY | 10001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826359 | BETTERCLOUD, INC. | 330 7TH AVENUE, 14TH FLOOR | NEW YORK | NY | 10001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826361 | BEYONDID, INC. | 535 MISSION ST., 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881454 | BG STAFFING, INC. | 5850 GRANITE PARKWAY, SUITE 730 | PLANO | TX | 75024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854381 | BG STAFFING, LLC | P.O. BOX 660282 | DALLAS | TX | 75266 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881455 | BGSF PROFESSIONAL, LLC | 5850 GRANITE PARKWAY, SUITE 730 | PLANO | TX | 75024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864630 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866879 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854382 | BHC SOLUTIONS LLC | 1291 EAST 52ND ST | BROOKLYN | NY | 11234 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825592 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881456 | BIASESS STRATEGIES, LLC | 1925 CENTURY PARK E, SUITE 1700 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854384 | BIASSYNC | 1925 CENTURY PARK EAST, STE 1700 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866329 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854383 | BI-LINGUAL INTERNATIONAL ASSISTANT SERVICES | 4030 CHOUTEAU AVE., STE 700 | ST. LOUIS | MO | 63110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854386 | BIO X CELL | 10 TECHNOLOGY DR., SUITE 2B | WEST LEBANON | NH | 03784-1693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854389 | BIOAGILYTIX LABS | 2300 ENGLERT DR. | DURHAM | NC | 27713 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881457 | BIOAGILYTIX LABS LLC | 1320 SOLDIERS FIELD ROAD | BOSTON | MA | 20135 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881460 | BIOAGILYTIX LABS, LLC | 2300 ENGLERT DRIVE | DURHAM | NC | 27713 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854390 | BIOANALYTICAL CONSULTATION, LLC | 1270 QUAIL CREEK CIRCLE | SAN JOSE | CA | 95120 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881461 | BIOANALYTICAL SYSTEMS, INC. | 2701 KENT AVENUE | WEST LAFAYETTE | IN | 47906 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854391 | BIOCAIR INC. | 30 TOWER OFFICE PARK | WOBURN | MA | 01801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854392 | BIOCARE MEDICAL, LLC | 60 BERRY DRIVE | PACHEDO | CA | 94553 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854393 | BIOCENTURY INC. | 1235 RADIO ROAD #100 | REDWOOD CITY | CA | 94065 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854394 | BIOCOM CALIFORNIA | 10996 TORREYANA RD., SUITE 200 | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826362 | BIOCYTOGEN BOSTON CORP | 50C AUDUBON RD | WAKEFIELD | MA | 01880-1203 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881462 | BIOCYTOGEN BOSTON CORP. | 50D AUDUBON RD. | WAKEFIELD | MA | 01880 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881464 | BIODOCK INC. | 3300 NORTH INTERSTATE 35 | AUSTIN | TX | 78705 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826363 | BIODOCK INC. | 3300 N INTERSTATE 35, SUITE 700 | AUSTIN | TX | 78705 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826364 | BIOIVT LLC | P.O. BOX 23821 | NEW YORK | NY | 10087-3821 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826365 | BIOLEGEND | P.O. BOX 102100 | PASADENA | CA | 91189-2100 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881465 | BIO-RAD | 2000 ALFRED NOBEL DRIVE | HERCULES | CA | 94547 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854387 | BIO-RAD LABORATORIES, INC. | P.O.BOX 849740 | LOS ANGELES | CA | 90084-9740 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854388 | BIO-REFERENCE LABORATORIES INC. | 481 EDWARD H. ROSS DRIVE | ELMWOOD PARK | NJ | 07407-3118 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881467 | BIOSPECIMENS SOLUTIONS, INC. | 63 BOVET RD., SUITE 350 | SAN MATEO | CA | 94402 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826368 | BIOTAGE LLC | PO BOX 358059 | PITTSBURGH | PA | 15251 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881468 | BIOTURING, INC | 445 EASTGATE MALL | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27924465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826370 | BLACK ROCK GROUP | 66 CANAL CENTER PLAZA, STE 500 | ALEXANDRIA | VA | 22314 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826371 | BLAISDELLS BUSINESS PRODUCTS | 880 HARBOUR WAY SOUTH, STE# 600 | RICHMOND | CA | 94804 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27856823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861680 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861895 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881469 | BLEAV ENTERTAINMENT, LLC | 8033 SUNSET BLVD. #612 | LOS ANGELES | CA | 90046 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880590 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866397 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866387 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825849 | BLOCK & LEVITTON LLP | ATTN: LINDSAY K. FACCENDA, 222 DELAWARE AVENUE, SUITE 1120 | WILMINGTON | DE | 19801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825850 | BLOCK & LEVITTON LLP | C/O: NICHOLAS JOBE, 222 DELAWARE AVENUE, SUITE 1120 | WILMINGTON | DE | 19801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880428 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881471 | BLOOMBERG INDUSTRY GROUP | 1801 S. BELL ST. | ARLINGTON | VA | 22202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826372 | BLOOMBERG INDUSTRY GROUP, INC. | P.O. BOX 419889 | BOSTON | MA | 02241-9889 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881472 | BLUE LINE PLANNING, INC. | 153 CHESTERFIELD CROSSWICKS RD | CHESTERFIELD | NJ | 08515 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826373 | BLUE SHIELD OF CALIFORNIA | PO BOX 749415 | LOS ANGELES | CA | 90074-9415 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881473 | BLUE SHIELD OF CALIFORNIA ACCESS+ HMO PLAN | 601 12TH STREET | OAKLAND | CA | 94607 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881475 | BLUE SHIELD OF CALIFORNIA PPO SAVINGS PLAN | 601 12TH STREET | OAKLAND | CA | 94607 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880429 | BLUEROCK SOLUTIONS LTD. | 43 LAKE ROAD | VERWOOD | | BH31 6BX | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881479 | BLURB, INC. | 580 CALIFORNIA STREET, SUITE 300 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881478 | BLURB, INC. | 3325 116TH S. ST. | TUKWILA | WA | 98168 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881480 | BO TREE CONSULTING GROUP LLC | 32 N GOULD ST | SHERIDAN | WY | 82801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826374 | BOARD OF MEDICAL EXAMINERS | 665 MAINSTREAM DRIVE | NASHVILLE | TN | 37243 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882679 | BOARD OF TRUSTEES OF SOUTHERN ILLINOIS UNIVERSITY | 1263 LINCOLN DRIVE | CARBONDALE | IL | 62901-6899 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868756 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880591 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861741 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854304 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854318 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854395 | BOND HEALTHCARE INC. | 15600 NORTHWEST 15TH AVENUE,, STE C | MIAMI | FL | 33169 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881481 | BOND HEATHCARE INC. | 15600 NW 15TH AVENUE, SUITE C | MIAMI | FL | 33169 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825326 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27809701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854270 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881484 | BOOMI, LP | 1400 LIBERTY RIDGE DRIVE | CHESTERBROOK | PA | 19087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882840 | BOOTS UK LIMITED | LEGAL DEPARTMENT, 1 THANE ROAD WEST | NOTTINGHAM | | NG2 3AA | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825629 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27831756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854397 | BOSTER BIOLOGICAL TECHNOLOGY CO LTD | 3942 VALLEY AVE., SUITE B | PLEASANTON | CA | 94566 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825739 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826067 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825361 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881487 | BOUNTEOUS, INC. | 4115 N. RAVENSWOOD AVE., SUITE 101 | CHICAGO | IL | 60613 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826071 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825513 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825686 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27806193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854399 | BOX INC. | PO BOX 884666 | LOS ANGELES | CA | 90088-4666 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881488 | BOX, INC. | 900 JEFFERSON AVE | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868759 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854400 | BPS BIOSCIENCE INC. | 6042 CORNERSTONE COURT, WEST SUITE B | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881491 | BPS BIOSCIENCE, INC. | 6405 MIRA MESA BLVD, SUITE 100 | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864643 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881492 | BRAF BOMBERS | 28409 HENNEPIN ST | GARDEN CITY | MI | 48135 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881493 | BRAINTREE, A DIVISION OF PAYPAL, INC. | 2211 NORTH FIRST STREET | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825313 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881494 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881495 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854402 | BRANDON FIGUEROA MEDIA LLC | 402 NORTH BURNABY AVE. | GLENDORA | CA | 91741 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881496 | BRANDPOINT | 850 FIFTH STREET SOUTH | HOPKINS | MN | 55343 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854403 | BRANDPOINT | 850 5TH ST., SOUTH 850 5TH ST | SOUTH HOPKINS | MN | 55343 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854404 | BRANDS2LIFE LIMITED | 2ND FLR., BLUE FIN BLDG., 110 SOUTHWARK STREET | LONDON | | SE1 0SU | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854405 | BRANDVIA ALLIANCE INC | 2901 TASMAN DRIVE, SUITE 110 | SANTA CLARA | CA | 95054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882774 | BRANDWOOD CKC | LEVEL 8, 1 CHANDOS STREET | ST. LEONARDS | NSW | 2065 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854407 | BRANDXADS | 60 RAILROAD PLACE #201 | SARATOGA SPRINGS | NY | 12866 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881498 | BRANDXADS, INC. | 60 RAILROAD PLACE, SUITE 203 | SARATOGA SPRINGS | NY | 12866 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866308 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866109 | BRAVOSOLUTION UK LTD | 3020 CARRINGTON MILL BLVD, SUITE 100 | MORRISVILLE | NC | 27560 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854408 | BRAZE, INC | DEPT CH 18178 | PALATINE | IL | 60055-8178 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881500 | BRAZE, INC. | 330 WEST 34TH STREET, 18TH FLOOR | NEW YORK | NY | 10001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882680 | BREATHE SUPPORT NETWORK | 5402 150TH PL SE | EVERETT | WA | 98208 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27806185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881503 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880430 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27795377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825881 | BRITISH COLUMBIA PROVINCIAL SALES TAX | 9755 KING GEORGE HIGHWAY | SURREY | BC | V3T 5E6 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864587 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826376 | BROADRIDGE ICS INC | PO BOX 416423 | BOSTON | MA | 02241-6423 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881504 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC., 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825421 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|--------|--------------|---------|------|-------|-------------|---------|---------------|----------------------------|
| 27842065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880592 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882681 | BROWN UNIVERSITY | BOX 1852, 70 BROWN ST. | PROVIDENCE | RI | 02912 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880431 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854271 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27851586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825679 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27823829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880432 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880584 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825661 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880433 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27848784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825423 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826377 | BSB GROUP INTERNATIONAL, LLC | 216 HILLTOP LANE | CINCINNATI | OH | 45215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861715 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825653 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881507 | BUGCROWD, INC. | 921 FRONT STREET, SUITE 100 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861729 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827512 | BUREAU OF CONSUMER PROTECTION | ATTN: SAMUEL A.A. LEVINE, 600 PENNSYLVANIA AVE NW, MAIL STOP CC-6316 | WASHINGTON | DC | 20580 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880434 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826380 | BURKE HERRING LLC | 1569 SOLANO AVE., BOX 271 | BERKELEY | CA | 94707 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881508 | BURKE HERRING, LLC | 1569 SOLANO AVENUE #271 | BERKELEY | CA | 94707 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854282 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825419 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880435 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861792 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826381 | BUSCH, LLC | PO BOX 8247 | VIRGINIA BEACH | VA | 23450 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826382 | BUSINESS MANAGEMENT SYSTEMS, INC. | PO BOX 17188 | ANAHEIM | CA | 92807 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27847662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826383 | BUZZACOTT LLP | 130 WOOD ST. | LONDON | | EC2V 6DL | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882682 | BUZZFEED, INC. | 229 W. 43RD ST. | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881509 | BVOH SEARCH & CONSULTIN | 201 MISSION, STE 720 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866319 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880436 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864608 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27790606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880593 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825270 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881513 | CAERUS US 1 INC. | ONE PENNSYLVANIA PLAZA, SUITE 2505 | NEW YORK | NY | 10119 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826384 | CAERUS US 1 INC. | PO BOX 415214 | BOSTON | MA | 02241-5214 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854336 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864761 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826397 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825994 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826385 | CALIFORNIA BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE, SUITE 100 | SACRAMENTO | CA | 95833 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826386 | CALIFORNIA BOARD OF REGISTERED NURSING | 1747 N MARKET BLVD | SACRAMENTO | CA | 95834 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825874 | CALIFORNIA DEPARTMENT OF JUSTICE | 1300 "I" STREET | SACRAMENTO | CA | 95814-2919 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826387 | CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 903417 | SACRAMENTO | CA | 94203 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858276 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLE | 2415 1ST AVE., MAIL STATION F101 | SACRAMENTO | CA | 95818-2606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881516 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 997410 | SACRAMENTO | CA | 95899-7410 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854409 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 MARINA BAY PARKWAY, BLDG. P, 1ST FLOOR | RICHMOND | CA | 94804 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825877 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MAY LEE STATE OFFICE COMPLEX, 651 BANNON STREET, SUITE 100 | SACRAMENTO | CA | 95811-0299 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854410 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879, ATTN:RETURN PROCESSING BRANCH | SACRAMENTO | CA | 94279-6001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854412 | CALIFORNIA FACILITY SERVICES | 2101 PEAR ST. #459 | PINOLE | CA | 94564 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825878 | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | LOS ANGELES | CA | 90013-1233 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854413 | CALIFORNIA LIFE SCIENCES ASSOCIATION | 9605 SCRANTON RD, STE 120 | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854414 | CALIFORNIA STATE BOARD OF PHARMACY | 2720 GATEWAY OAKS DR., STE 100 | SACRAMENTO | CA | 95833 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854415 | CALIFORNIA WATER SERVICE COMPANY | PO BOX 7229 | SAN FRANCISCO | CA | 94120 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861786 | CALIFORNIA WATER SERVICE COMPANY | 1720 NORTH FIRST STREET | SAN JOSE | CA | 95112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881517 | CAMBRIDGE ENTERPRISE LIMITED | THE OLD SCHOOLS, TRINITY LANE | CAMBRIDGE | | CB2 1TN | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881518 | CAMBRIDGE UNIVERSITY TECHNICAL SERVICES LIMITED | THE OLD SCHOOLS, TRINITY LANE | CAMBRIDGE | | CB2 1TS | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854416 | CAMBRIDGE UNIVERSITY TECHNICAL SERVICES LIMITED | HAUSER FORUM, 3 CHARLES BABBAGE ROAD | CAMBRIDGE | | CB3 0GT | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825882 | CANADA FEDERAL GST/HST | CONNAUGHT BUILDING, 555 MACKENZIE AVENUE | OTTAWA | ON | K1N 1K4 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854417 | CANTEEN REFRESHMENT SERVICES | ATTN: COMPASS GROUP, PO BOX 50196 | LOS ANGELES | CA | 90074-0196 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881519 | CANVA PTY LTD | 200 E 6TH ST, SUITE 200 | AUSTIN | TX | 78701 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881520 | CANVA US, INC. | 200 E 6TH ST, SUITE 200 | AUSTIN | TX | 78701 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880594 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825303 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882775 | CAPRION BIOSCIENCES INC. | 201 PRESIDENT-KENNEDY AVE., SUITE 3900 | MONTREAL | QC | H2X 3Y7 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881522 | CAPTIVA ADVISORY, INC. | TWO EMBARCADERO CENTER | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854418 | CAPTIVA ADVISORY, INC. | 2 EMBARCADERO CENTER, 8TH FLOOR | SAN FRANCISCO | CA | 94111-3823 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881524 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881525 | CARDINAL HEALTH | 3651 BIRCHWOOD DR | WAUKEGAN | IL | 60085 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880834 | CARDINAL HEALTH 110 LLC, AS AGENT | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881527 | CARDINAL HEALTH, INC | 7000 CARDINAL PLACE, ATTENTION: GENERAL COUNSEL | DUBLIN | OH | 43017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854419 | CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. | 5 BECKER FARM ROAD | ROSELAND | NJ | 07068-1741 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825730 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881528 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854421 | CAROLINE BONNANS CONSULTING | 139 RUE LAETITIA | MONTPELLIER | | 34090 | FRANCE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825691 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861725 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825490 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826388 | CASCADIA DRUG DEVELOPMENT GROUP, LLC | #386, 321 HIGH SCHOOL ROAD NE, STE# D3 | BAINBRIDGE ISLAND | WA | 98110-2648 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27791738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866311 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826389 | CASSELS BROCK & BLACKWELL LLP | BAY ADELAIDE CENTRE - NORTH TOWER 40 TEMPERANCE ST., SUITE 3200 | TORONTO | ON | M5H 0B4 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825436 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825568 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826390 | CASTILLO LAMAN TAN PANTALEON AND SAN JOSE LAW OFFICES | 4TH FLR. THE VALERO 122, VALERON ST. SALCEDO VILLAGE | MAKATI CITY | | 1227 | PHILIPPINES | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864668 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881536 | CATALENT CTS SINGAPORE PRIVATE LIMITED | NO, 1 JALAN KILANG, #02-01/02 DYNASTY INDUSTRIAL BUILDING | SINGAPORE | | 159402 | SINGAPORE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826391 | CATALENT CTS SINGAPORE PRIVATE LIMITED | NO. 1 JALAN KILANG #02-01/02, DYNASTY INDUSTRIAL BUILDING | SINGAPORE | | 159402 | SINGAPORE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881537 | CATALENT CTS, LLC | ATTN CONTRACTS, 10245 HICKMAN MILLS DRIVE | KANSAS CITY | MO | 64137 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826392 | CATALENT PHARMA SOLUTIONS LLC | 25111 NETWORK PLACE | CHICAGO | IL | 60673-1251 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881538 | CATALENT PHARMA SOLUTIONS, LLC | 10245 HICKMAN MILLS DRIVE | KANSAS CITY | MO | 64137 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881547 | CATALENT PHARMA SOLUTIONS, LLC | 10381 DECATUR ROAD | PHILADELPHIA | PA | 19154 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881544 | CATALENT PHARMA SOLUTIONS, LLC | 14 SCHOOLHOUSE ROAD | SOMERSET | NJ | 08873 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827485 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861726 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854305 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826393 | CAYMAN CHEMICAL COMPANY | 16875 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826395 | CBIZ RISK & ADVISORY SERVICES LLC | PO BOX 950442 | ST. LOUIS | MO | 63195-0442 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881548 | CBRE, INC. | 1450 N CHAPIN AVENUE, SUITE 200 | BURLINGAME | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881549 | CBRE, INC. | 225 W. SANTA CLARA STREET 12 TH, FLOOR | SAN JOSE | CA | 95113 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27869068 | CBRE, LNC. | ATTN: PROPERTY MANAGER, 225 WEST SANTA CLARA STREET, 12TH FLOOR | SAN JOSE | CA | 95113 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826396 | CDW DIRECT LLC | PO BOX 75723 | CHICAGO | IL | 60675-5723 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881557 | CDW DIRECT, LLC | 200 N. MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881559 | CDW LLC | 200 N. MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882776 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880438 | CEDE & CO | 570 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-1617 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881560 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881561 | CELEBRITY PICKLEBALL GROUP, LLC | 160 ALAMO PLAZA #678 | ALAMO | CA | 94507 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826398 | CELEBRITY PICKLEBALL GROUP, LLC | 160 ALAMO PLZ, UNIT 678 | ALAMO | CA | 94507 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826399 | CELL APPLICATIONS, INC. | 6455 WEATHERS PLACE | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854422 | CELL BIOLOGICS, INC | 2201 W CAMPBELL PARK DR, STE 326 | CHICAGO | IL | 60612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854423 | CELL SIGNALING TECHNOLOGY, INC. | PO BOX 3843 | BOSTON | MA | 02241-3843 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882777 | CELLCARTA BIOSCIENCES INC. | 201 PRESIDENT-KENNEDY AVE., SUITE 3900 | MONTREAL | QC | H2X 3Y7 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881562 | CELLO HEALTH COMMUNICATIONS | 790 TOWNSHIP LINE RD, #200 | YARDLEY | PA | 19067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882778 | CELONIC AG | EULERSTRASSE 55 | BASEL | | 4051 | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854424 | CENTOR, INC. | 32831 COLLECTION CENTER DR. | CHICAGO | IL | 60693-0328 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881563 | CENTRE FOR SUSTAINABILITY AND EXCELLENCE – NORTH AMERICA LLC | 111 W JACKSON BLVD., SUITE 1700 | CHICAGO | IL | 60604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854426 | CENTRE NATIONAL DE LA RECHERCHE SCIENTIFIQUE (CNRS) | 1919 ROUTE DE MENDE 34293 | MONTPELLIER | | CEDEX 5 | FRANCE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881564 | CERTARA | 100 OVERLOOK CENTER, SUITE 101 | PRINCETON | NJ | 08540 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881567 | CERTARA USA, INC. | 100 OVERLOOK CENTER, SUITE 101 | PRINCETON | NJ | 08540 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881566 | CERTARA USA, INC. | 4 RADNOR CORPORATE CENTER, SUITE 350 | RADNOR | PA | 19087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854427 | CERTARA USA, INC. | PO BOX 32080 | NEW YORK | NY | 10087-2080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854428 | CEVA INTERNATIONAL, INC. | DEPT 2309 | CAROL STREAM | IL | 60132-2309 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880439 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854429 | CHAMINADE RESORT AND SPA | ONE CHAMINADE LANE | SANTA CRUZ | CA | 95065 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854431 | CHAMPIONS ONCOLOGY, INC. | ONE UNIVERSITY PLAZA, SUITE 307 | HACKENSACK | NJ | 07601-6205 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825329 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861746 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825641 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880595 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825571 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864652 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866344 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864863 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825645 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27791412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880441 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854432 | CHARGEPOINT, INC. | DEPT LA 24104 | PASADENA | CA | 91185-4104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854433 | CHARLES RIVER LABORATORIES CELL SOLUTIONS, INC | GPO BOX 27812 | NEW YORK | NY | 10087-7812 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854434 | CHARLES RIVER LABORATORIES MONTREAL ULC | 22022 TRANSCANADIENNE | SENNEVILLE | QC | H9X 3R3 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881580 | CHARLES RIVER LABORATORIES, INC. | 935 HORSHAM ROAD, SUITE A | HORSHAM | PA | 19044 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881581 | CHARLES RIVER LABORATORIES, INC. | 6995 LONGLEY LANE | RENO | NV | 89511 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881582 | CHARLES RIVER LABORATORIES, INC. | 251 BALLARDVALE STREET | WILMINGTON | MA | 01887 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881583 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864646 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880442 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825556 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825310 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854346 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825343 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27665278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880443 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880444 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881587 | CHEMEXPLORER COMPANY LIMITED | NO. 5 BUILDING, 998 HALEI ROAD, ZHANGLIANG HI-TECH PARK | PUDONG NEW AREA, SHANGHAI | | 201203 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881586 | CHEMEXPLORER COMPANY LIMITED | NO.10 BUILDING, 965 HALEI ROAD PUDONG NEW AREA | SHANGHAI | | | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826400 | CHEMEXPLORER COMPANY LIMITED | ROOM 3B01, THIRD FLOOR, BLOCK A, NO.2829 JINKE ROAD, PUDONG NEW AREA | SHANGHAI | | 201203 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881588 | CHEMPARTNER BIOLOGICS (SHANGHAI) CO., LTD | NO. 5 BUILDING, 998 HALEI ROAD, ZHANGLIANG HI-TECH PARK | PUDONG NEW AREA, SHANGHAI | | 201203 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881590 | CHEMPARTNER BIOLOGICS(SHANGHAI) CO., LTD. | NO.10 BUILDING, 965 HALEI ROAD PUDONG NEW AREA | SHANGHAI | | | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881591 | CHEMPARTNER CORPORATION | NO. 5 BUILDING, 998 HALEI ROAD, ZHANGLIANG HI-TECH PARK | PUDONG NEW AREA, SHANGHAI | | 201203 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881592 | CHEMPARTNER CORPORATION | NO.10 BUILDING, 965 HALEI ROAD PUDONG NEW AREA | SHANGHAI | | | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858645 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825477 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825495 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864562 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864563 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825492 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881593 | CHENGDU CHEMPARTNER CO., LTD. | NO. 5 BUILDING, 998 HALEI ROAD, ZHANGLIANG HI-TECH PARK | PUDONG NEW AREA, SHANGHAI | | 201203 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27831354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881594 | CHILDREN'S HOSPITAL MEDICAL CENTER D/B/A CINCINNATI CHILDREN'S HOSPITAL MEDICAL CENTER | 3333 BURNET AVENUE | CINCINNATI | OH | 45229 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881595 | CHILDREN'S HOSPITAL MEDICAL | 3333 BURNET AVENUE | CINCINNATI | OH | 45229 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826402 | CHIMERA BIOENGINEERING INC, | 610 GILBERT AVE, SUITE 16 | MENLO PARK | CA | 94025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864659 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27813602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826403 | CHING-CHANG HWANG | 35989 GOLD ST. | UNION CITY | CA | 94587 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825517 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864592 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880445 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825646 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861744 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826404 | CHONDREX, INC. | 2607 151ST PLACE NE | REDMOND | WA | 98052 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864664 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866345 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864644 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825271 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881599 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825456 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881600 | CHRONICLE GRAPHICS, INC. | 8210 S. KEARNEY ST. | CENTENNIAL | CO | 80112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826409 | CHTN MIDWESTERN DIVISION | 2001 POLARIS PARKWAY, INNOVATION CENTRE, SUITE 1000 | COLUMBUS | OH | 43240 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864561 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880446 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861707 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825696 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825756 | CHUBB | 550 MADISON AVENUE | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858137 | CHUBB | ATTN: CHUBB CLAIMS DEPT., P.O. BOX 5122 | SCRANTON | PA | 18505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858138 | CHUBB GROUP | ATTN: LEGAL DEPT., 202B HALL'S MILL ROAD | WHITEHOUSE STATION | NJ | 08889 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864605 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882780 | CHUGAI PHARMACEUTICAL CO., LTD. | 1-1, NIHONBASHI-MUROMACHI 2-CHOME, CHUO-KU | TOKYO | | 103-8324 | JAPAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854330 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825657 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880493 | CHUONG BA DO AND KAREN ANN LEE AS COMMUNITY PROPERTY | 1990 LATHAM ST APT #27 | MOUNTAIN VIEW | CA | 94040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825355 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825356 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881602 | CINDY VINDASIUS DBA VINDASIUS ADVISORS | 215 ROSALIE COURT | LOS GATOS | CA | 95032 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866110 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | CINCINNATI | OH | 45262-5737 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826410 | CINTAS FIRST AID & SAFETY | PO BOX 29059 | PHOENIX | AZ | 85038 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826411 | CIRCLE INTERNET SERVICES INC | 201 SPEAR STREET, SUITE 1200 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881604 | CIRCLE INTERNET SERVICES, INC. | 201 SPEAR STREET, 12TH FLOOR | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854436 | CISCO AIR SYSTEMS, INC | 217 27TH STREET | SACRAMENTO | CA | 95816 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854437 | CISION US INC | PO BOX 417215 | BOSTON | MA | 02241-7215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881605 | CISION US INC. | 300 S RIVERSIDE PLAZA | CHICAGO | IL | 60606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882683 | CITIBANK | 388 GREENWICH STREET, 26TH FLOOR | NEW YORK | NY | 10013 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882684 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH ST FL 18 | NEW YORK | NY | 10013-2362 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825879 | CITY OF BURLINGTON TAX COLLECTOR | 200 SPIELMAN HIGHWAY | BURLINGTON | CA | 06013 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854439 | CITY OF BURLINGTON TAX COLLECTOR | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854440 | CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEPT 34370, PO BOX 884370 | LOS ANGELES | CA | 90088-4370 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854441 | CITY OF SOUTH SAN FRANCISCO | PO BOX 711 - FINANCE DEPARTMENT | SOUTH SAN FRANCISCO | CA | 94083 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861787 | CITY OF SUNNYVALE | 456 W. OLIVE AVE | SUNNYVALE | CA | 94086 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854442 | CITY OF SUNNYVALE | ATTN: UTILITIES DIVISION, PO BOX 4000 | SUNNYVALE | CA | 94088 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854443 | CJIS CENTRAL REPOSITORY | 6776 REISTERSTOWN ROAD, SUITE 217 | BALTIMORE | MD | 21215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854444 | CLARK PEST CONTROL OF STOCKTON, INC | PO BOX 1480 | LODI | CA | 95241-1480 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854445 | CLEARWATER ANALYTICS LLC | PO BOX 913374 | DENVER | CO | 80291-3374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864617 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854446 | CLICKTIME.COM | 282 SECOND STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881606 | CLICKTIME.COM, INC. | 282 2ND STREET | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881607 | CLIENT BIOLOGICS (HONG KONG) LIMITED | ATTN PING HUANG, FLAT/RM826, 8/F OCEAN CENTER HARBOUR CITY, 5 CANTON ROAD TST | HONG KONG | | | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854447 | CLINDATA INSIGHT INC. | 533 MORAGA RD., SUITE 200 | MORAGA | CA | 94556 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854449 | CLOUD9 CHARTS, INC. | 1528 WEBSTER ST. | OAKLAND | CA | 94612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881608 | CLOUD9 CHARTS, INC. D/B/A KNOWI | 1528 WEBSTER STREET | OAKLAND | CA | 94612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854448 | CLOUD-CLONE CORP | 23603 W. FERNHURST DR., UNIT 2201 | KATY | TX | 77494 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881614 | CLOUDFLARE, INC. | 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826412 | CLOUDFLARE, INC. | P.O BOX 660367, MAIL CODE: 5267 | DALLAS | TX | 75266 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27879955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881615 | CLUMIO, INC. | 4555 GREAT AMERICA PARKWAY, SUITE 101 | SANTA CLARA | CA | 95054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826413 | CMC PARADIGMS, LLC | 49 OAK SPRINGS DR | SAN ANSELMO | CA | 94960 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825754 | CNA CLAIMS REPORTING | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858139 | CNA CLAIMS REPORTING | P.O. BOX 8317 | CHICAGO | IL | 60680-8317 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825757 | CNA CLAIMS REPORTING | 5151 SAN FELIPE, SUITE 1200 | HOUSTON | TX | 77056 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881616 | CO: LLC. | 419 PARK AVE SOUTH, 5TH FLOOR | NEW YORK | NY | 10016 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881617 | COALFIRE SYSTEMS, INC. | 11000 WESTMOOR CIRCLE, SUITE 450 | WESTMINSTER | CO | 80021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826415 | COALITION FOR GENETIC DATA PROTECTION INC. | 2001 K STREET NW, SUITE 300 | WASHINGTON | DC | 20006 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854321 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864573 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881621 | CODA PROJECT, INC. | 444 CASTRO STREET, SUITE 1200 | MOUNTAIN VIEW | CA | 94041 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881622 | CODE2040 | 353 KEARNY STREET | SAN FRANCISCO | CA | 94108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881623 | CODE42 SOFTWARE, INC. | ONE MAIN STREET SE, SUITE 400 | MINNEAPOLIS | MN | 55414 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881624 | CODERPAD, INC | 44 MONTGOMERY STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826418 | COGENT COMMUNICATIONS, INC. | PO BOX 791087 | BALTIMORE | MD | 21279-1087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861788 | COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW | WASHINGTON | DC | 20037 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825704 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825508 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825731 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881625 | COLD SPRING HARBOR LABORATORY | 1 BUNGTOWN ROAD | COLD SPRING HARBOR | NY | 11724 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864531 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825535 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825427 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880447 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826420 | COLORADO DIVISION OF FAMILY AND MEDICAL LEAVE INSURANCE | PO BOX 5070 | DENVER | CO | 80217 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862260 | COLORADO STATE BOARD OF PHARMACY | STATE BOARD OF PHARMACY, 1560 BROADWAY, SUITE 1350 | DENVER | CO | 80202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881626 | COLORECTAL CANCER ALLIANCE | 1025 VERMONT AVENUE NW, SUITE 1066 | WASHINGTON | DC | 20005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826421 | COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT STREET | HONOLULU | HI | 96813 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858140 | COMMERCIAL MANAGEMENT LIABILITY | ATTN: CLAIMS DEPT., 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881627 | COMMISSION JUNCTION LLC | 30699 RUSSELL RANCH ROAD, SUITE 250 | WESTLAKE VILLAGE | CA | 93162 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826422 | COMMISSION JUNCTION LLC | PO BOX 735538 | DALLAS | TX | 75373-5538 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826423 | COMMONWEALTH OF MASSACHUSETTS | 250 WASHINGTON ST. | BOSTON | MA | 02108-4603 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826424 | COMMUNICATION WORKS PUBLISHING LIMITED | 6TH FLOOR, CAPITAL HOUSE, 25 CHAPEL STREET | LONDON | | NW1 5DH | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864555 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881629 | COMPARABLY, INC. | 1316 3RD STREET PROMENADE, SUITE 111 | SANTA MONICA | CA | 90401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881630 | COMPASS GROUP USA, INC. | 171 COVINGTON DRIVE | BLOOMINGDALE | IL | 60108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881632 | COMPASS GROUP USA, INC. | 2400 YORKMONT ROAD | CHARLOTTE | NC | 28217 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854451 | COMPENSIA, INC | PO BOX 103143 | PASADENA | CA | 91189-3143 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882685 | COMPILE, INC D/B/A BETTERHELP | 990 VILLA ST. | MOUNTAIN VIEW | CA | 94041 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854452 | COMPOSE.LY | 2218C NW 61ST ST., UNIT C | SEATTLE | WA | 98107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854453 | COMPTROLLER OF MARYLAND | 110 CARROLL STREET | ANNAPOLIS | MD | 21411 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825885 | COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | ANNAPOLIS | MD | 21411 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882686 | COMPUTER HISTORY MUSEUM | 1401 N. SHORELINE BLVD. | MOUNTAIN VIEW | CA | 94043 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854454 | COMPUTER PACKAGES INC. | 11 N. WASHINGTON ST., SUITE 300 | ROCKVILLE | MD | 20850 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868771 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854455 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27817916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826480 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854456 | CONNECT 2 POTENTIAL LLC | 5273 ABELIA DR | ORLANDO | FL | 32819 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881633 | CONNECTED INTELLIGENCE LTD | TRAMWAY HOUSE, 32 DARTRY ROAD | DUBLIN 6 | | | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862264 | CONNECTICUT COMMISSION OF PHARMACY | 450 COLUMBUS BLVD., SUITE 901 | HARTFORD | CT | 06103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881634 | CONSULTING JW LLC - JACKIE WALLING | 930 VISTA ROAD | HILLSBOROUGH | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854459 | CONSULTING, JW LLC | 930 VISTA RD. | HILLSBOROUGH | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858657 | CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST-WEST HIGHWAY | BETHESDA | MD | 20814 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854460 | CONTEGIX, LLC | PO BOX 671710 | DALLAS | TX | 75267-1710 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27869077 | CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854461 | CONTINENTAL STOCK TRANSFER & TRUST COMPANY | ONE STATE STREET,, 30TH FLOOR | NEW YORK | NY | 10004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864613 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866111 | CONTROLLED CONTAMINATION SERVICES, LLC | 14800 LANDMARK BLVD., SUITE 155 | DALLAS | TX | 75254 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869069 | CONTROLLED CONTAMINATION SERVICES, LLC | 6150 LUSK BLVD SUITE 205B | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854462 | CONTROLLED CONTAMINATION SERVICES, LLC | P.O. BOX 790379 | ST. LOUIS | MO | 63179 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881637 | CONVERGE TECHNOLOGY SOLUTIONS | 30 EXECUTIVE PARK, SUITE 260 | IRVINE | CA | 92614 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881636 | CONVERGE TECHNOLOGY SOLUTIONS | 130 TECHNOLOGY PARKWAY, STE 100 | NORCROSS | GA | 30092 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881640 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | 130 TECHNOLOGY PARKWAY | PEACHTREE CORNERS | GA | 30092 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854463 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | P.O. BOX 23623 | NEW YORK | NY | 10087-3623 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861868 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826425 | COOL BABIES, INC | 370 ELMWOOD AVE | MAPLEWOOD | NJ | 07040-1846 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826426 | COOLEY LLP | 3 EMBARCADERO CENTER, 20TH FLOOR | SAN FRANCISCO | CA | 94111-4004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880596 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868770 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881643 | COOPERATIVE HUMAN TISSUE NETWORK | INNOVATION CENTRE, 2001 POLARIS PARKWAY | COLUMBUS | OH | 43240 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882839 | COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE | DANVERS | MA | 01923 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826427 | COPYRIGHT CLEARANCE CENTER, INC. | 29118 NETWORK PLACE | CHICAGO | IL | 60673-1291 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826428 | CORDEVALLE LP | ONE CORDEVALLE CLUB DR. | SAN MARTIN | CA | 95046 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866102 | COREWEAVE, INC. | ATTN: PATRICK J. STRAKA, MCGRATH NORTH FIRST NATIONAL TOWER, 1601 DODGE ST, SUITE 3700 | OMAHA | NE | 68102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869070 | COREWEAVE, INC. | ATTN: GENERAL COUNSEL, 101 EISENHOWER PARKWAY, SUITE 106 | ROSELAND | NJ | 07068 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27827519 | COREWEAVE, INC. | 223 N. MATHILDA AVENUE | SUNNYVALE | CA | 94086 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826429 | COREY ARTIS II ENTERPRISES LLC | 162 HIGHPOINTE LN | CEDAR HILL | TX | 75104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826430 | CORIELL INSTITUTE | 403 HADDON AVENUE | CAMDEN | NJ | 08103-1505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881645 | CORIELL INSTITUTE FOR MEDICAL RESEARCH | CORIELL INSTITUTE FOR MEDICAL RESEARCH, 403 HADDON AVENUE | CAMDEN | NJ | 08103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881646 | CORIELL INSTITUTE FOR MEDICAL RESEARCH, | 403 HADDON AVENUE | CAMDEN | NJ | 08103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826431 | CORPORATE SIGN SYSTEMS | 2464 DE LA CRUZ BLVD | SANTA CLARA | CA | 95050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881648 | CORPORATECARE SOLUTIONS, INC. | CORPORATECARE SOLUTIONS INC., 4625 E. FT. LOWELL RD., #100 | TUCSON | AZ | 85712 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826432 | CORPORATECARE SOLUTIONS, INC. | P.O. BOX 36928 | TUCSON | AZ | 85740-6928 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826433 | CORPORATION SERVICE COMPANY | P.O. BOX 7410023 | CHICAGO | IL | 60674-5023 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27849238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826434 | COSMOPOLITAN CATERING | PO BOX #50196 | LOS ANGELES | CA | 90074-0196 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27831284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826436 | COSTANOA LODGE | REYNOLDS RESORTS - COSTANOA, LLC, 2001 ROSSI RD. | PESCADERO | CA | 94060 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27797902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864510 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826352 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825474 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826437 | COURTSIDE MOMS MEDIA PRODUCTIONS LIMITED | 2046 CROGHAN DRIVE | CARNEGIE | PA | 15106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864589 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880597 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881651 | COVANCE LABORATORIES INC. | 3301 KINSMAN BLVD | MADISON | WI | 53704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854464 | COWEN AND COMPANY LLC | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880598 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826417 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864869 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854465 | CPA GLOBAL LIMITED | PO BOX 18263 | PALATINE | IL | 60055-8263 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825886 | CPP ARIZONA BOARD OF OSTEOPATHIC | 1740 W ADAMS, SUITE 2410 | PHOENIX | AZ | 85007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854514 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854467 | CRANE PEST CONTROL | 2700 GEARY BOULEVARD | SAN FRANCISCO | CA | 94118 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881652 | CREATIVE PLANT DESIGN, INC. | 1670 LAS PLUMAS AVENUE, UNIT C | SAN JOSE | CA | 95133 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854468 | CREATIVE PLANT DESIGN, INC. | 5895 RUE FERRARI | SAN JOSE | CA | 95138 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882687 | CREDIT SUISSE AG | PARADEPLATZ 8 | ZURICH | | CH 8001 | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880449 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864645 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881653 | CRITICAL PATH INSTITUTE | 151 BAY COVE DRIVE | PONTE VEDRA | FL | 32082 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880450 | CRM1 LLC | 366 OCEAN DR W | STAMFORD | CT | 06902 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881654 | CROWDSTRIKE, INC. | 50 MATHILDA PLACE, THIRD FLOOR | SUNNYVALE | CA | 94086 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854470 | CROWN BIOSCIENCE INC. | 11011 TORREYANA RD., SUITE 200 | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881656 | CROWN BIOSCIENCE, INC. | 16550 WEST BERNARDO DRIVE, SUITE 525 | SAN DIEGO | CA | 92127 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858132 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825320 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854471 | CULTURE AMP INC. | 13949 VENTURA BLVD,, SUITE 215 | SHERMAN OAKS | CA | 91423 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861869 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881657 | CURELINE BIOPATHOLOGY, LLC | 150 NORTH HILL DRIVE, STE 24 | BRISBANE | CA | 94005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881658 | CURELINE, INC. | 150 NORTH HILL DRIVE, STE 24 | BRISBANE | CA | 94005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866350 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854474 | CUREXA EAST LLC | 236 EAST JIMMIE LEEDS RD | GALLOWAY | NJ | 08205-4134 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881659 | CURIODYSSEY | 1651 COYOTE POINT DRIVE | SAN MATEO | CA | 94401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854475 | CURIST | 163 AMSTERDAM AVE., #1005 | NEW YORK | NY | 10023 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854476 | CUSHMAN & WAKEFIELD U.S. INC. | 525 UNIVERSITY AVE., SUITE 220 | PALO ALTO | CA | 94301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881661 | CUSHMAN & WAKEFIELD U.S., INC. | 525 UNIVERSITY AVENUE, SUITE 220 | EAST PALO ALTO | CA | 94301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854477 | CUSTOM BIOGENIC SYSTEMS, INC. | 74100 VAN DYKE | BRUCE TOWNSHIP | MI | 48065 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881662 | CUSTOMER ACQUISITION INC. | 360 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881663 | CUSTOMER ACQUISITION INC., D/B/A APEX GROWT | CUSTOMER ACQUISITION INC., D/B/A APEX GROWTH, 360 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826439 | CYTEK BIOSCIENCES, INC. | PO BOX 849038 | LOS ANGELES | CA | 90084 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881668 | CYTIVA / GLOBAL LIFE SCIENCE SOLUTIONS USA LLC | 100 RESULTS WAY | MARLBOROUGH | MA | 01752 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826440 | CYTOSPRING LLC | 320 LOGUE AVE., STE 140 | MOUNTAIN VIEW | CA | 94043 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27873314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880543 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864640 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825426 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854239 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826441 | DAI SOURCE | 5605 N. MACARTHUR BLVD., 10TH FLOOR, SUITE 1000 | IRVING | TX | 75038 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864541 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825606 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825502 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854309 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880599 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881669 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881670 | DANA-FARBER CANCER INSTITUTE, INC. | 450 BROOKLINE AVENUE | BOSTON | MA | 02215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854355 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825417 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881671 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825723 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881672 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881673 | DARLING INGREDIENTS INC. | 429 AMADOR STREET | SAN FRANCISCO | CA | 94124 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881674 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825615 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854275 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825318 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881677 | DASSAULT SYSTÈMES AMERICAS CORP | 175 WYMAN STREET | WALTHAM | MA | 02451-1223 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826443 | DASSAULT SYSTEMES AMERICAS CORP | PO BOX 415728 | BOSTON | MA | 02241-5728 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825497 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826444 | DATA PROTECTION REPRESENTATIVE LTD. | 12 NORTHBROOK RD | DUBLIN | | D6 E8W5 | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882688 | DATAREP | 77 CAMDEN STREET LOWER | DUBLIN | | D02 XE80 | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881678 | DATASITE | CORPORATE HEADQUARTERS, BAKER CENTER, 733 S. MARQUETTE AVE, SUITE 600 | MINNEAPOLIS | MN | 55402 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826445 | DATASITE LLC | PO BOX 74007252 | CHICAGO | IL | 60674-7252 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881679 | DATAVANT, INC. | 2222 W. DUNLAP AVE., SUITE 250 | PHOENIX | AZ | 85021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826446 | DATAVANT, INC. | PO BOX 748744 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826448 | DAVES LOCK SERVICE | 684 WALSH AVENUE | SANTA CLARA | CA | 95050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881680 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881681 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854511 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825578 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825339 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825583 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825418 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825528 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880453 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881682 | DAY'S EDGE PRODUCTIONS, LLC | 2924 EMERSON ST., STE 220 | SAN DIEGO | CA | 92106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826449 | DC OFFICE OF TAX AND REV. | PO BOX 96019 | WASHINGTON | DC | 20090 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861749 | DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | WASHINGTON | DC | 20024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826450 | DC TREASURER | 899 NORTH CAPITOL STREET, NE, 1ST FLOOR | WASHINGTON | DC | 20002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881683 | DC3 THERAPEUTICS | 163 WEST HARRIS AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854478 | DC3 THERAPEUTICS, LLC | 163 W. HARRIS AVE. | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861750 | DCCA HAWAII | 335 MERCHANT STREET | HONOLULU | HI | 96813 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881684 | DCS THERAPEUTICS | 163 WEST HARRIS AVE. | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825434 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880618 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854279 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854479 | DEAD LOGIC LLC | 404 N LA FAYETTE PARK PL | LOS ANGELES | CA | 90026 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881685 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882689 | DEARDOC PODCAST | 52 MODENA | IRVINE | CA | 92618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880641 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881686 | DECHERT LLP | THREE BRYANT PARK, 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-6797 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854480 | DECHERT LLP | 2929 ARCH ST. | PHILADELPHIA | PA | 19104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882781 | DECIDUOUS THERAPEUTICS. | 953 INDIANA STREET | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881687 | DEEP APPLE THERAPEUTICS, INC. | 651 GATEWAY BLVD, SUITE 1600 | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825649 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881692 | DEFY SECURITY, LLC | 375 SOUTHPOINTE BLVD, STE 210 | CANONSBURG | PA | 15317 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854482 | DEKRA CERTIFICATION, INC. | PO BOX 859394 | MINNEAPOLIS | MN | 55485-9394 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868766 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827506 | DELAWARE BOARD OF PHARMACY | CANNON BUILDING, SUITE 203, 861 SILVER LAKE BLVD. | DOVER | DE | 19904 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861751 | DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG., 401 FEDERAL ST., SUITE 3 | DOVER | DE | 19901 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854483 | DELAWARE STATE POLICE | PO BOX 430 | DOVER | DE | 19903 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881693 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881697 | DELOITTE & TOUCHE LLP | 555 MISSION ST, STE #1400 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881696 | DELOITTE & TOUCHE LLP | 225 WEST SANTA CLARA STREET, SUITE 600 | SAN JOSE | CA | 95113-1728 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854484 | DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854485 | DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | HERMITAGE | TN | 37076 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881700 | DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP | 695 TOWN CENTER DR, SUITE 1000 | COSTA MESA | CA | 92626 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881699 | DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP | 695 TOWN CENTER DR., SUITE 1200 | COSTA MESA | CA | 92626 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881702 | DELTA DENTAL OF CALIFORNIA | 560 MISSION STREET, SUITE 1300 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881703 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864509 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854486 | DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | P.O. BOX 7007 | SPRINGFIELD | IL | 62791 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854487 | DEPARTMENT OF HEALTH | PO BOX 1099 | OLYMPIA | WA | 98507 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854488 | DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | SEATTLE | WA | 98124-6524 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854489 | DEPARTMENT OF MOTOR VEHICLE | PO BOX 942897 | SACRAMENTO | CA | 94297-0897 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854490 | DEPARTMENT OF PROFESSIONAL LICENSING | HEBER M WELLS BLDG, 160 E 300 S, FLOOR 1 LOBBY | SALT LAKE CITY | UT | 84111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854491 | DEPARTMENT OF REVENUE | P.O. BOX 8021 | HELENA | MT | 59604-8021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825573 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27813269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27813839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825295 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881707 | DEUTSCH LA, INC. | 12901 WE JEFFERSON BLVD. | LOS ANGELES | CA | 90066 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826453 | DEUTSCH LA, INC. | 12901 W. JEFFERSON BLVD | LOS ANGELES | CA | 90066 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826454 | DEVELOPMENTAL STUDIES HYBRIDOMA BANK | UNIVERSITY OF IOWA-DSHB, 210 E IOWA AVE, 28 BBE | IOWA CITY | IA | 52242 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881708 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854286 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826455 | DEWINTER GROUP LLC | PO BOX 399346 | SAN FRANCISCO | CA | 94139-9346 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881711 | DEWINTER GROUP, INC. | 1919 S. BASCOM AVE., SUITE 250 | CAMPBELL | CA | 95008 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826456 | DGA | 550 ELLIS STREET | MOUNTAIN VIEW | CA | 94043 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861710 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826457 | DHARMABRIDGE AND SOMAPSYCHOTHERAPY FOR THE HUMAN FAMILY, INC | 316 WILLOW ST. | SAN JOSE | CA | 95110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826458 | DHHS LICENSURE UNIT | PO BOX 94986 | LINCOLN | NE | 68509 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854262 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881714 | DHL EXPRESS (USA), INC. | 1210 SOUTH PINE ISLAND ROAD | PLANTATION | FL | 33324 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826459 | DHL EXPRESS USA | 16592 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854232 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826460 | DIAGNOCTIC LABORATORY OF OKLAHOMA | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825995 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864568 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825695 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826461 | DIGITAL ASSET REDEMPTION LLC | 318 W ADAMS BLVD, 10TH FLOOR | CHICAGO | IL | 60606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881718 | DIGITAL MEDIA INNOVATIONS, LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826462 | DIGITAL MEDIA INNOVATIONS, LLC | C/O WEST TECHNOLOGY GROUP, LLC, PO BOX 74007143 | CHICAGO | IL | 60674-7143 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881719 | DIGITAL MEDIA INNOVATIONS, LLC ("NOTIFIED") | DIGITAL MEDIA INNOVATIONS LLC \"NOTIFIED\", 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881721 | DIGITAL SCIENCE & RESEARCH SOLUTIONS INC. | 625 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02139 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826463 | DIGITAL SCIENCE & RESEARCH SOLUTIONS INC. | 625 MASSACHUSETTS AVE,, 2ND FLOOR | CAMBRIDGE | MA | 02139-3357 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27880454 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854492 | DISCOVER ECHO INC. FKA ECHO LABRATORIES, INC. | 9530 PADGETT STREET, SUITE 101 | SAN DIEGO | CA | 92126 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854493 | DISCOVERY LIFE SCIENCES | 800 HUDSON WAY, SUITE 1700 | HUNTSVILLE | AL | 35806 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881724 | DISCOVERY LIFE SCIENCES, LLC | 601 GENOME WAY, SUITE 1221 | HUNTSVILLE | AL | 35806 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881723 | DISCOVERY LIFE SCIENCES, LLC | 800 HUDSON WAY, SUITE 1700 | HUNTSVILLE | AL | 35806 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881725 | DISCUS LLC | 555 BRYANT STREET, #376 | PALO ALTO | CA | 94301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854494 | DIVERSIFIED LABORATORY REPAIR | 5482 GATEWAY PLAZA DRIVE | BENICIA | CA | 94510 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854339 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854495 | DMARCIAN, INC. | PO BOX 1007 | BREVARD | NC | 28712 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854496 | DNA GENOTEK INC. | 500 PALLADIUM DRIVE, SUITE 3000 | OTTAWA | ON | K2V 1C2 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854497 | DNA TODAY, LLC | 1 GREYROCK PLACE, UNIT 1133 | STAMFORD | CT | 06901-3131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854498 | DNANEXUS, INC. | 1975 W. EL CAMINO REAL, SUITE 204 | MOUNTAIN VIEW | CA | 94040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881726 | DNASTAR, INC. | 3801 REGENT ST. | MADISON | WI | 53705 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881727 | DO USA | ONE BUSH STREET, SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881728 | DO USA, LLP | 300 PARK AVENUE, SUITE 900 | SAN JOSE | CA | 95110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825376 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861716 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854337 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825680 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27817489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881729 | DOCKER, INC | 3790 EL CAMINO REAL, #1052 | PALO ALTO | CA | 94306 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854499 | DOCUSIGN INC. | DEPT 3428, P.O.BOX 123428 | DALLAS | TX | 75312-3428 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881734 | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881733 | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1550 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881730 | DOCUSIGN, INC. | DOCUSIGN INC., 221 MAIN STREET, SUITE 1550 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864660 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., *et al.*
Case No. 25-40976 (BCW)

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881735 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27835390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854500 | DONNELL TARGGOR MEDIA GROUP LLC | 550 RALPH MCGILL BLVD. | ATLANTA | GA | 30312 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881736 | DONNELLEY FINANCIAL LLC | 855 S. CALIFORNIA AVE | PALO ALTO | CA | 94304 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854501 | DONNELLEY FINANCIAL SOLUTIONS | PO BOX 842282 | BOSTON | MA | 02284-2282 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866336 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882691 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880600 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854502 | DOSESPOT | 980 WASHINGTON STREET, STE 330 | DEDHAM | MA | 02026-6797 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27795086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882692 | DOUBLEDAY & CARTWRIGHT | 85 METROPOLITAN AVE | BROOKLYN | NY | 11249 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880456 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864567 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825557 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881737 | DPR CONSTRUCTION | 222 N. 44TH STREET | PHOENIX | AZ | 85034 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854503 | DPS STRATEGIC MEDIA ENTERPRISES LLC | 74 E MILL ROAD | LONG VALLEY | NJ | 07853-6220 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881738 | DR. ALBIRUNI RAZAK | PRINCESS MARGARET CANCER CENTRE, 700 UNIVERSITY AVENUE, 7TH FLOOR, ROOM 7-813 | TORONTO | ON | M5G 1Z5 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882782 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882784 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881740 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881741 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881742 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881743 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881744 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881745 | DR. SCOTT LAURIE | THE OTTAWA HOSPITAL GENERAL CAMPUS, 501 SMYTH ROAD | OTTAWA | ON | K1H 8L6 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881746 | DR. STEPHEN CHANOCK | NATIONAL CANCER INSTITUTE DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS, 9609 MEDICAL CENTER DR. RM 7E412 | ROCKVILLE | MD | 20895 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882785 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882786 | DRAGONFLY DESIGNS, LLC | 2040 PIONEER CT. | SAN MATEO | CA | 94403 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881747 | DRATA INC. | 4660 LA JOLLA VILLAGE DRIVE, SUITE 100 | SAN DIEGO | CA | 92122 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854505 | DREW & NAPIER LLC | 10 COLLYER QUAY, #10-01 OCEAN FINANCIAL CENTRE | SINGAPORE | | 049315 | SINGAPORE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881748 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826464 | DRUGDESIGNTECH SA | CHEMIN DES AULX, 16, 1228 PLAN LES OUATES | GENEVA | | | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881749 | DS SIMON PRODUCTIONS, INC. | 229 WEST 36TH STREET, 9TH FLOOR | NEW YORK | NY | 10018 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881751 | DSCOUT, INC. | 222 N LASALLE ST., STE 650 | CHICAGO | IL | 60601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826467 | DSV AIR & SEA INC. | 2200 YUKON CT | MILTON | ON | L9E 1N5 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866358 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826469 | DUANE MORRIS LLP | ATTN: PAYMENT PROCESSING, PO BOX 787166 | PHILADELPHIA | PA | 19178-7166 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825685 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825345 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880457 | DUCERA INVESTMENTS LLC - 2017 SERIES A | 11 TIMES SQ STE 36 | NEW YORK | NY | 10036-6622 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825682 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882787 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868757 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861699 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854295 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825546 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868765 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27856620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825334 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881752 | DURA 6C LLC | 425 SOLEDAD STREET, SUITE 500 | SAN ANTONIO | TX | 78205 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854347 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881753 | DURHAM VA HEALTH CARE SYSTEM | 508 FULTON STREET | DURHAM | NC | 27705 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861804 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826470 | DUTCH VAT REP BV | POSTBUS 7003 | EINDHOVEN | | 5605 JA | NETHERLANDS | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825481 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826471 | DWELLWORKS LLC | P. O. BOX 74007607 | CHICAGO | IL | 60674-7607 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826472 | DWIPO, LUBIS & PARTNERS | PLAZA SUA, 2ND FLOOR, JI. PROF.DR SOEPOMO, S.H., NO 27 | TEBET-JAKARTA | | 12810 | INDONESIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854249 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881754 | DXTERITY DIAGNOSTICS | 19500 RANCHO WAY, SUITE 116 | RANCHO DOMINGUEZ | CA | 90220 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881755 | DXTERITY DIAGNOSTICS, INC. | 19500 SOUTH RANCHO WAY, SUITE 116 | RANCHO DOMINQUEZ | CA | 90220 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881756 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826474 | DYNATA LLC | 6 RESEARCH DR., STE 200 | SHELTON | CT | 06484 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881762 | E*TRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | ALPHARETTA | GA | 30005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881757 | E*TRADE FINANCIAL CORPORATE SERVICES, INC. | 699 BOYLSTON STREET, SUITE 200, ATTN LEGAL | BOSTON | MA | 02116 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881763 | E*TRADE SECURITIES LLC | 3 EDISON DRIVE | ALPHARETTA | GA | 30005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825716 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880458 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854506 | EASY PANEL TECHNOLOGIES SPC | NORTH ALGHUBRA, BOUSHER, P.O. BOX 712 | MUSCAT | | 112 | OMAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881764 | EASYPANEL | 235 ALBANY STREET | CAMBRIDGE | MA | 02139 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864766 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854507 | EBE RUSCH | 1129 KINDERLY LANE | CHESAPEAKE | VA | 23320 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864649 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825478 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854508 | ECOLAB INC. | PO BOX 100512 | PASADENA | CA | 91189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27388823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27807197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854510 | EDITCO BIO INC. | 600 SAGINAW DR. | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881765 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881766 | EDUNEERING HOLDINGS, INC. | UL VERIFICATION SERVICES INC., 333 PFINGSTEN ROAD, ATTN LEGAL DEPARTMENT | NORTHBROOK | IL | 60062-2096 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881767 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27795483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826525 | EEOC HEADQUARTERS | 131 M STREET, NW | WASHINGTON | DC | 20507 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854512 | EGNYTE INC. | 1350 W. MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854513 | EGON ZEHNDER INTERNATIONAL, INC | 520 MADISON AVENUE,, 23RD FLOOR | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27827609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881768 | EIDOS THERAPEUTICS, INC. | 101 MONTGOMERY STREET, SUITE 2000 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825486 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881769 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880602 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881770 | ELECTRO-MOTION, INC. | 4949 THORNTON AVENUE, UNIT B | FREMONT | CA | 94536 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854516 | ELECTRO-MOTION, INC. | 4949-B THORNTON AVENUE | FREMONT | CA | 94536 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854517 | ELEMENT ONE PROMOTIONS | 21654 SADDLE BRED LANE | ESCONDIDO | CA | 92029 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854518 | ELEVATING ERGONOMICS LLC | 2430 VALLEY RD. | SACRAMENTO | CA | 95821 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881772 | ELIM BIOPHARMACEUTICALS, INC. | 25495 WHITESELL STREET | HAYWARD | CA | 94545 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881773 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27838892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880459 | ELR HOLDINGS, LLC | C/O DR BILL CURRAO AS POA, 14 SHERRY DRIVE | SOUTHINGTON | CT | 06489 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825275 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826478 | EMBI TEC | PO BOX 795 | LA JOLLA | CA | 92038-0795 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826479 | EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881774 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881775 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880562 | EMILY RAINS CHANG AND SAMUEL YEONG-SHI CHANG AS COMMUNITY PROPERTY | 16 SUTTER CREEK LN | MOUNTAIN VIEW | CA | 94043-3109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881776 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881777 | EMORY UNIVERSITY | 1599 CLIFTON ROAD NE, 4TH FLOOR, MAILSTOP 1599-001BA | ATLANTA | GA | 30322 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826483 | EMT ELECTRIC INC. | 1282 DUPONT COURT | MANTECA | CA | 95336 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27869078 | ENDURANCE ASSURANCE CORPORATION (SOMPO) | 1221 AVENUE OF THE AMERICAS, FLOOR 18 | NEW YORK | NY | 10020 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880460 | ENDURANCE COMPANIES LLC | 30 N GOULD ST STE 7860 | SHERIDAN | WY | 82801-6317 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880461 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866383 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826484 | ENSIGNA BIOSYSTEMS,INC. | GATE510 TECH CAMPUS, 1933 DAVIS ST, SUITE 200 | SAN LEANDRO | CA | 94577 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825738 | ENTITIES AFFILIATED WITH SEQUOIA CAPITAL | 2800 SAND HILL ROAD, SUITE 101 | MENLO PARK | CA | 94025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826485 | ENVOY GLOBAL, INC. | PO BOX 74007604 | CHICAGO | IL | 60674-7604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826486 | ENVOY INC. | 410 TOWNSEND STREET, SUITE 410 | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866113 | ENVOY, INC. | 410 TOWNSEND STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826487 | ENZO LIFE SCIENCES, INC. | 81 EXECUTIVE BLVD., STE 3 | FARMINGDALE | NY | 11735 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826488 | EP EXECUTIVE PRESS, INC. | P. O. BOX 674438 | DALLAS | TX | 75267-4438 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881778 | EPIBIOLOGICS, INC. | 1900 ALAMEDA DE LAS PULGAS., SUITE 250 | SAN MATEO | CA | 94403 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881780 | EPIQ EDISCOVERY SOLUTIONS, INC. | 11880 COLLEGE BLVD., SUITE 200 | OVERLAND PARK | KS | 66210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826489 | EPITHELIX SÀRL | 18, CHEMIN DES AULX, 1228 PLAN-LES-OUATES | GENEVA | | | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854520 | EPPENDORF NORTH AMERICA, INC | PO BOX 13275 | NEWARK | NJ | 07101-3275 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854521 | EQUASHIELD LLC | 2 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854522 | EQUINIX, INC. | 774252 4252 SOLUTIONS CENTER | CHICAGO | IL | 60677-4002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825357 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854523 | ERG LEADERSHIP ALLIANCE, LLC | 30 CHESTNUT ST | WESTBOROUGH | MA | 01581 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825414 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880452 | ERIN CLINE DAVIS AND JON BYRON DAVIS, AS COMMUNITY PROPERTY | 1015 FLORIDA ST | SAN FRANCISCO | CA | 94110-3436 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854267 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880462 | ESKANAZY FAMILY LIMITED PARTNERSHIP | 4775 COLLINS AVE APT 3603 | MIAMI BEACH | FL | 33140-3269 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861717 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854525 | ESSENTIAL RX CONSULTING | 776 GLOUCESTER LN | NASHVILLE | TN | 37221 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881781 | ESSENTIAL RX CONSULTING, LLC | 776 GLOUCESTER LANE | NASHVILLE | TN | 37221 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854526 | ESTES COMMERCIAL REFRIGERATION INC. | 1400 POTRERO AVE | RICHMOND | CA | 94804 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880603 | ESTHER D. WOJCICKI AND STANLEY G. WOJCICKI AS COMMUNITY PROPERTY | 825 TOLMAN DR | STANFORD | CA | 94305-1025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854527 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 200 HUDSON STREET, STE# 501 | JERSEY CITY | NJ | 07311-1220 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826476 | E-TYPES A/S | VESTERBROGADE 80B, 1 FLOOR | COPENHAGEN | | V 1620 | DENMARK | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880463 | EU REVOCABLE TRUST | 1356 GREENWICH ST | SAN FRANCISCO | CA | 94109-1519 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854529 | EUDEMONIA | 102 WORCESTER RD | HOLLIS | NH | 03049-6449 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881783 | EUROFINS DISCOVERX PRODUCTS LLC | 42501 ALBRAE ST. | FREMONT | CA | 94538 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854530 | EUROFINS DISCOVERX PRODUCTS, LLC | PO BOX 2075 | CAROL STREAM | IL | 60132-2075 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854531 | EVALUATE LIMITED | 3 MORE LONDON RIVERSIDE, 3RD FLR | LONDON | | SE1 2AQ | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881784 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825435 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826329 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854532 | EVENTS BY MR. BUTLER, LLC | 14705 CAMBRIDGE DR. | UPPER MARLBORO | MD | 20772 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854533 | EVERCYTE GMBH | LEBERSTRASSE 20/8 | VIENNA | | A-1110 | AUSTRIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826492 | EXPLORA BIOLABS A CALIFORNIA CORPORATION | 11175 FLINTKOTE AVE., SUITE B | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881790 | EXPLORA BIOLABS, INC. | 11175 FLINTKOTE AVENUE, SUITE B | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881792 | EXTOLE, INC. | 548 MARKET ST., SUITE #39231 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826493 | EXTOLE, INC. (CARD REPLENISHMENT) | PO BOX 846667 | LOS ANGELES | CA | 90084-6667 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826494 | EXTOLE, INC. (SUBSCRIPTION) | DEPT LA 24339 | PASADENA | CA | 91185-4339 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27849734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826495 | EZCATER, INC. | 40 WATER STREET 5TH FLOOR | BOSTON | MA | 02109-3604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864604 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864833 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882693 | FACEBOOK, INC. | 1 META WAY | MENLO PARK | CA | 94025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826496 | FACILITIES MANAGEMENT EXPRESS | 800 YARD STREET, STE 115 | COLUMBUS | OH | 43212 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826497 | FACIT.ORG | 151 BAY COVE DR. | PONTE VEDRA | FL | 32082 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882694 | FAMILYSEARCH INTERNATIONAL | 50 E NORTH TEMPLE | SALT LAKE CITY | UT | 84150-9001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866343 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825428 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27791832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826498 | FAST FOUR USA INC. | DEPT CH 18073 | PALATINE | IL | 60055-8073 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881793 | FAST FOUR, INC. | 800 BOYLSTON ST., 16TH FL | BOSTON | MA | 02199 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826499 | FASTPATH SOLUTIONS LLC | PO BOX 310573 | DES MOINES | IA | 50331-0573 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881794 | FASTPATH SOLUTIONS, LLC | 4093 NW URBANDALE DRIVE | DES MOINES | IA | 50322 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826500 | FCS LABORATORY, LLC | 18323 BOTHELL EVERETT HIGHWAY, SUITE 110 | BOTHELL | WA | 98012 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858656 | FEDERAL COMMUNICATIONS COMMISSION | 45 L STREET NE | WASHINGTON | DC | 20554 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858655 | FEDERAL DEPOSIT INSURANCE CORPORATION | 550 17TH STREET, N.W. | WASHINGTON | DC | 20429 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881800 | FEDERAL EXPRESS CORPORATION | 3610 HACKS CROSS ROAD | MEMPHIS | TN | 38125 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869079 | FEDERAL INSURANCE COMPANY | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | BERMUDA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858654 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20580 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827511 | FEDERAL TRADE COMMISSION | ATTN: RONNIE SOLOMON, 600 PENNSYLVANIA AVE NW, MAIL STOP CC-6316 | WASHINGTON | DC | 20580 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861753 | FEDERATION OF STATE MEDICAL BOARD | 1775 EYE STREET NW, SUITE 410 | WASHINGTON | DC | 20006 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881805 | FEDEX | 3610 HACKS CROSS ROAD | MEMPHIS | TN | 38125 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858625 | FEDEX CROSS BORDER LOGISTICS, INC. | 145 LT. GEORGE W. LEE AVE. | MEMPHIS | TN | 38103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858626 | FEDEX FREIGHT, INC. | DEPT LA PO BOX 21415 | PASADENA | CA | 91185-1415 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881807 | FEDEX GROUND PACKAGE SYSTEM, INC. | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864670 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27833726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825993 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861689 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864570 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854458 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825331 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27798401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826101 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825697 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866385 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27828380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880464 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858627 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC. | PO BOX 73307 | CHICAGO | IL | 60673-7307 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881808 | FIDELITY MANAGEMENT TRUST COMPANY | FIDELITY INVESTMENTS, 245 SUMMER STREET, V7B | BOSTON | MA | 02210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881810 | FIGMA, INC. | 116 NEW MONTGOMERY ST, SUITE 700 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858629 | FIGMA, INC. | 760 MARKET ST, FLOOR 10 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858630 | FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | BOSTON | MA | 02241-8272 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825735 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881811 | FINDEM, INC. | 702 MARSHALL STREET, SUITE 520 | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858632 | FINE SCIENCE TOOLS (USA) INC | 4000 EAST 3RD AVENUE, SUITE 100 | FOSTER CITY | CA | 94404 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858633 | FIRST CAPITOL COURIER, INC. | 54 WEST INDUSTRIAL DR. | O FALLON | MO | 63366 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858634 | FIRST IN EMERGENCY RESPONSE TRAINING, LLC | 1024 STONERIDGE DR. | LAWRENCE | KS | 66049 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881813 | FISHER BIOSERVICES, INC. | 14665 ROTHGEB DR. | ROCKVILLE | MD | 20850 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-----------------------------|
| 27858637 | FISHER SCIENTIFIC (ACCT# 067103-003) | 13551 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858638 | FISHERBROYLES, LLP | PO BOX 735232 | DALLAS | TX | 75373-5232 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825529 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826503 | FLAGSHIP | PO BOX 8503 | PASADENA | CA | 91109-8503 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826504 | FLETCHER B. BROWN LAW FIRM | 4400 KELLER AVE, STE 381 | OAKLAND | CA | 94605 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864671 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881814 | FLOQAST, INC. | 4721 CALIFA STREET | LOS ANGELES | CA | 91411 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826505 | FLOQAST, INC. | 14721 CALIFA ST | SHERMAN OAKS | CA | 91411 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27812284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827507 | FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY, BIN C-04 | TALLAHASSEE | FL | 32399-3258 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881815 | FLOW CONTRACT SITE LABORATORY, LLC | 18323 BOTHELL EVERETT HIGHWAY, SUITE 110 | BOTHELL | WA | 98012 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826506 | FLOWJO LLC | 385 WILLIAMSON WAY | ASHLAND | OR | 97520 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854325 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826507 | FOGGY BAY POST | 760 S HILL RD 83 | VENTURA | CA | 93003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881816 | FOGGY BAY POST INCORPORATED | 1406 S. SALTAIR AVE. #7 | LOS ANGELES | CA | 90025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881817 | FOGGY BAY POST INCORPORATED | 1405 IGUANA CIR | VENTURA | CA | 93003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825438 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826508 | FOLEY & LARDNER LLP | P.O. BOX 78470 | MILWAUKEE | WI | 53278-8470 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826509 | FOLK DEVILS LLC | 16 HUDSON ST., 4C | NEW YORK | NY | 10013 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866317 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864627 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27493388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858653 | FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993-0002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826510 | FOOD AND DRUG ADMINISTRATION | P.O. BOX 979108 | ST. LOUIS | MO | 63197-9000 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881820 | FOODA, INC. | 1 NORTH DEARBORN, SUITE 600 | CHICAGO | IL | 60602 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826511 | FOODA, INC. | PO BOX 8036 | CAROL STREAM | IL | 60197-8036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825612 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881821 | FOR QARAD EC-REP BV PART OF QBD GROUP | PAS, 257 2440 | GEEL | | | BELGIUM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826513 | FORETHOUGHT TECHNOLOGIES, INC. | 345 CALIFORNIA ST., STE 600 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880465 | FORGE TRUST CO. CUSTODIAN SCHWARTZ, FLORENCE (DEC'D) FBO: HIMLER BARUH, DIANE W IRA634207 | 1160 INDUSTRIAL RD STE 1 | SAN CARLOS | CA | 94070-4128 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881823 | FORTINET | 899 KIFER RD | SUNNYVALE | CA | 94086 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826514 | FORTIS SOLUTIONS GROUP WEST LLC | 1870 WARDROBE AVE. | MERCED | CA | 95341 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826515 | FORTRA, LLC | P.O. BOX 735324 | CHICAGO | IL | 60673-5324 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858639 | FOTO-KEM INDUSTRIES, INC. | PO BOX 7755 | BURBANK | CA | 91510-7755 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858641 | FOUNDATION FOR SARCOIDOSIS RESEARCH | 320 W. OHIO ST., SUITE 300 | CHICAGO | IL | 60654 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825371 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825660 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858642 | FOXTAIL CATERING AND EVENTS | 2565 3RD ST., SUITE 313 | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858643 | FPF EDUCATION AND INNOVATION FOUNDATION | 1350 I STREET NW, SUITE 350 | WASHINGTON | DC | 20005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854335 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27835436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881824 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881826 | FRANK, RIMERMAN + CO. LLP | ONE EMBARCADERO CENTER, SUITE 2410 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881825 | FRANK, RIMERMAN + CO. LLP | 60 SOUTH MARKET STREET, SUITE 500 | SAN JOSE | CA | 95113 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858644 | FRANK, RIMERMAN+CO LLP | DEPT. 880667, P.O. BOX 29650 | PHOENIX | AZ | 85038-9650 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861877 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880466 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881827 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881828 | FREE ME FROM LUNG CANCER | 176 LEAVITT ROAD | AUGUSTA | ME | 04330 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882788 | FREEBUSY, INC. | 340 S LEMON AVE SUITE 2890 | WALNUT | CA | 91789 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881830 | FREELANCE WRITING LLC | 3422 OLD CAPITOL TRAIL, PMB #793 | WILMINGTON | DE | 19808 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858647 | FREETHINK MEDIA, INC. | 626 E STREET NW, SUITE 200 | WASHINGTON | DC | 20004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864625 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858648 | FRESH MOVEMENT ENTERPRISES | PO BOX 56938 | NEW ORLEANS | LA | 70156 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825319 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825654 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825487 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881832 | FSA STORE INC. | 5473 BLAIR RD, SUITE 100, PMB 24308 | DALLAS | TX | 75231 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881833 | FSA STORE INC. | 601 W 26TH ST., 3RD FLOOR, SUITE 357, DPT #24075 | NEW YORK | NY | 10001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858649 | FSA STORE INC. | 750 N SAINT PAUL ST, STE 250, PMB 24308 | DALLAS | TX | 75201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825712 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825452 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825921 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864629 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858651 | FUJIFILM WAKO CHEMICALS U.S.A. CORPORATION | 1600 BELLWOOD RD. | RICHMOND | VA | 23237-1326 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825471 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881835 | FULGENT THERAPEUTICS, LLC | ATTENTION LEGAL DEPARTMENT, 4978 SANTA ANITA AVE | TEMPLE CITY | CA | 91780 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858652 | FULGENT THERAPEUTICS, LLC | P.O. BOX 748677 | LOS ANGELES | CA | 90074-8677 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826516 | FULL COURT MARKETING LLC | 401 N MICHIGAN AVE, SUITE 1200 | CHICAGO | IL | 60611 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27848091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861695 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866371 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881838 | FULLSTORY, INC. | 1745 PEACHTREE ST. NE, SUITE G | ATLANTA | GA | 30309 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825493 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854296 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826517 | FUTURE ANCESTOR'S COLLECTIVE | 11314 HILLHAVEN DR. | AUSTIN | TX | 78748 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826518 | FUTURE COMMUNICATIONS MGMT | 1151 RINGWOOD COURT, UNIT 20 | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826519 | G2 HOOPS LLC | ATTN: GREGORY JONES II, 2127 WEST 14TH AVE | GARY | IN | 46404 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864639 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864549 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825644 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27668213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861880 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825561 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826520 | GARBOBIO INC. | 3802 BIDDLE LN | NEWTOWN SQUARE | PA | 19073-1215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826320 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866382 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27841789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27817899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881839 | GARY HOBSTETTER & ASSOCIATES, INC. | 32910 ALVARADO NILES ROAD, SUITE 100 | UNION CITY | CA | 94587 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825915 | GATEWAY DIGITAL PRESS | 1154 RECO AVE | ST. LOUIS | MO | 63126 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825588 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825618 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826255 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825916 | GEMINI BIOPRODUCTS, LLC | 920 STILLWATER RD., #130 | WEST SACRAMENTO | CA | 95605 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869080 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD FL 1 | GREENWICH | CT | 06830-7144 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881840 | GENEWIZ INC | 2910 FORTUNE CIRCLE WEST, SUITE E | INDIANAPOLIS | IN | 46241 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825917 | GENOMEWEB, LLC | C/O CRAIN COMMUNICATIONS INC., 1155 GRATIOT AVE | DETROIT | MI | 48207 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825919 | GENOWAY SA | 31 RUE SAINT JEAN DE DIEU | LYON | | 69007 | FRANCE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881842 | GENOWAY SA. | TECHNOPARK, 2,31 RUE ST JEAN DE DIEU, 69007 | LYON | | | FRANCE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826193 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881843 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827508 | GEORGIA BOARD OF PHARMACY | 2 MARTIN LUTHER KING JR. DRIVE SE, 11TH FLOOR - EAST TOWER | ATLANTA | GA | 30334 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861754 | GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PARKWAY, NE | ATLANTA | GA | 30345 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825920 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 105136 | ATLANTA | GA | 30348-5136 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881844 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864520 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854312 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866384 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854348 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27863622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881845 | GETIDA LLC | 1345 QUEEN ANNE ROAD | TEANECK | NJ | 07666 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825922 | GETIDA LLC | 1345 QUEEN ANNE RD. | TEANECK | NJ | 07666-3500 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861790 | GETTY IMAGES (US), INC. | PO BOX 953604 | ST. LOUIS | MO | 63195-3604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880467 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27790228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825698 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27817552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880468 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881846 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825687 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866374 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881847 | GITHUB, INC. | 88 COLIN P KELLY JR STREET | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881848 | GITHUB, INC., | 88 COLIN P. KELLY STREET | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861794 | GIVEHUGZ INC. | 1223 WILSHIRE BLVD., #462 | SANTA MONICA | CA | 90403 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882789 | GLASSDOOR INC. | C/O INDEED, INC., 6433 CHAMPION GRANDVIEW WAY | AUSTIN | TX | 78750 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825377 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826473 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825519 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882790 | GLAXO GROUP LIMITED | 980 GREAT WEST ROAD | BRENTFORD, MIDDLESEX | | TW8 9GS | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881851 | GLAXOSMITHKLINE INTELLECTUAL PROPERTY (NO.3) LIMITED | 980 GREAT WEST ROAD | BRENTFORD, MIDDLESEX | | TW8 9GS | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861795 | GLAXOSMITHKLINE INTELLECTUAL PROPERTY LTD. | 980 GREAT WEST RD, BRENTFORD | MIDDLESEX | | TW8 9GS | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881857 | GLAXOSMITHKLINE LLC | 5 CRESCENT DRIVE | PHILADELPHIA | PA | 19112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862243 | GLAXOSMITHKLINE PLC | C/O KIRKLAND & ELLIS LLP, ATTN: ALYSSA KALISKY, 333 WEST WOLF POINT PLAZA | CHICAGO | IL | 60654 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862242 | GLAXOSMITHKLINE PLC | C/O KIRKLAND & ELLIS LLP, ATTN: MARTIN ROTH, 333 WEST WOLF POINT PLAZA | CHICAGO | IL | 60654 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882791 | GLAXOSMITHKLINE RESEARCH & DEVELOPMENT LIMITED | 980 GREAT WEST ROAD | BRENTFORD, MIDDLESEX | | TW8 9GS | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825598 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861797 | GLOBAL LIFE SCIENCES SOLUTIONS USA LLC | PO BOX 643065 | PITTSBURGH | PA | 15264-3065 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881859 | GLOBAL MESSAGING NETWORK | PO BOX 3067 | GLENDALE | CA | 91221-0067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881858 | GLOBAL MESSAGING NETWORK | POST OFFICE BOX 3067 | GLENDALE | CA | 91221 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881860 | GLOBAL REGULATORY WRITING & CONSULTING | 27721 10TH AVE SE | KENT | WA | 98030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861798 | GLOBAL RETIREMENT PARTNERS, LLC | ATTN: COMPENSATION DEPARTMENT, 4340 REDWOOD HIGHWAY, SUITE B60 | SAN RAFAEL | CA | 94903 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861799 | GLOBAL RIGHTS CONTROL LLC | 22 WEST 23RD ST., 3RD FLOOR | NEW YORK | NY | 10010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861800 | GO FISH DIGITAL | 324 SOUTH WILMINGTON ST. #412 | RALEIGH | NC | 27601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881861 | GO2 FOR LUNG CANCER | 1100 INDUSTRIAL RD #1 | SAN CARLOS | CA | 94070 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825504 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826284 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882792 | GOGLOBAL GEO LIMITED | 46/F, LEE GARDEN ONE, 33 HYSAN AVENUE | CAUSEWAY BAY | | | HONG KONG | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861801 | GOLD PR LTD | 3 ELIYAHU BROWN ST | JERUSALEM | | 9729645 | ISRAEL | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861802 | GOLDBUG STRATEGIES, LLC | 510 DIAMONDBACK DRIVE, SUITE 570 | GAITHERBURG | MD | 20878 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861803 | GOLDEN GATE NOTARY LLC | 690 PENNSYLVANIA AVE., APT 212 | SAN FRANCISCO | CA | 94103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882695 | GOLDMAN SACHS | 101 CONSTITUTION AVENUE, N.W., SUITE 1000 EAST | WASHINGTON | DC | 20001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825923 | GONG CONSULTING LLC | 50 INA CT. | ALAMO | CA | 94507-1316 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825970 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864621 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825924 | GOOD RX INC | P.O. BOX 102571 | PASADENA | CA | 91189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825925 | GOODWIN PROCTER LLP | PO BOX 789882 | PHILADELPHIA | PA | 19178-9882 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825926 | GOOGLE INC.- CLOUD | 33654 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881867 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881866 | GOOGLE LLC | LEGAL DEPARTMENT GOOGLE ADS ARBITRATION C/O CORPORATION SERVICE COMPANY, 2710 GATEWAY OAKS DRIVE, SUITE 150N | SACRAMENTO | CA | 95833 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825927 | GOOGLE, INC. - ADWORDS | P.O. BOX 883654 | LOS ANGELES | CA | 90088-3654 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854290 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27791837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854252 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825929 | GRADIFI, INC. | 200 HUDSON STREET, STE# 501 | JERSEY CITY | NJ | 07311-1220 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825296 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825930 | GRAINGER | DEPT 885926785 | PALATINE | IL | 60038-0001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27828244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881868 | GRANITE CONSULTING, LTD. | THE BUSINESS DESIGN CENTRE, 52 UPPER ST. | LONDON | | N1 0QH | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825344 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881869 | GRAPHPAD SOFTWARE, LLC | 225 FRANKLIN ST, FL 26 | BOSTON | MA | 02110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825931 | GRAPHPAD SOFTWARE, LLC | 225 FRANKLIN ST., FLR 26 | BOSTON | MA | 02110-2853 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825752 | GREAT AMERICAN INSURANCE GROUP | P.O. BOX 5425 | CINCINNATI | OH | 45201-5425 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825932 | GREATEST EXPECTATIONS, LLC | 855 FOLSOM ST. # 930 | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825479 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825395 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861908 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881870 | GREENBERG TRAURIG | 1840 CENTURY PARK EAST, SUITE 1900 | LOS ANGELES | CA | 90067-2121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825933 | GREENBERG TRAURIG LLP | 8400 NW 36TH STREET, SUITE 400 | DORAL | FL | 33166 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881873 | GREENCITIZEN, INC., | 1831 BAYSHORE HWY, SUITE 2 | BURLINGAME | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881874 | GREENHOUSE SOFTWARE | 18 W 18TH STREET, 11TH FLOOR | NEW YORK | NY | 10011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881876 | GREENHOUSE SOFTWARE, INC. | 18 WEST 18TH STREET, 11TH FL. | NEW YORK | NY | 10011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881875 | GREENHOUSE SOFTWARE, INC. | 228 PARK AVENUE S. PMB, 14744 | NEW YORK | NY | 10003-1502 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825935 | GREENHOUSE SOFTWARE, INC. | PO BOX 632047 | CINCINNATI | OH | 45263-2047 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861756 | GREGORY F.X. DALY COLLECTOR OF REVENUE | CITY HALL 1200 MARKET ST, RM 111 | ST. LOUIS | MO | 63103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861805 | GREGORY F.X. DALY COLLECTOR OF REVENUE | PO BOX 66877 | ST. LOUIS | MO | 63166-6877 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27668673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861806 | GRIFFITHS & ARMOUR | 12 PRINCES PARADE, PRINCES DOCK | LIVERPOOL | | L3 1BG | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881880 | GRIFOLS USA, LLC | 79 TW ALEXANDER DRIVE BUILDING, 4101 | RESEARCH TRIANGLE PARK | NC | 27709 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27851881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861807 | GRIN TECHNOLOGIES INC. | PO BOX 8562 | PASADENA | CA | 91109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861808 | GRINDR LLC | PO BOX 69414 | WEST HOLLYWOOD | CA | 90069 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825314 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881881 | GROVES & COMPANY LLC | 5900 BALCONES DRIVE, SUITE 4306 | AUSTIN | TX | 78731 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861809 | GROVES & COMPANY LLC | 750 BILTMORE LANE | PROSPER | TX | 75078 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881810 | GS1 US, INC. | DEPT 781271, P.O. BOX 78000 | DETROIT | MI | 48278-1271 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880604 | GSK | 79 NEW OXFORD STREET | LONDON | | WC1A 1DG | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862244 | GSK | ATTN: ANDREW BOCZKOWSKI, 1250 SOUTH COLLEGEVILLE ROAD | COLLEGEVILLE | PA | 19426 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825737 | GSK PLC | 980 GREAT WEST ROAD | BRENTFORD | | TW8 9GS | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825278 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854266 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881882 | GUBRA APS | H RSHOLM KONGEVEJ 11B | HORSHOLM | | 2970 | DENMARK | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861811 | GUBRA APS | 11B HORSHOLM KONGEVEJ | HORSHOLM | | DK-2970 | DENMARK | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825718 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27823319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854243 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825409 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825491 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881883 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825632 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861812 | GYMDOC INC. | 3488 ARDEN ROAD | HAYWARD | CA | 94545 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861813 | GYROS PROTEIN TECHNOLOGIES | 30 TECHNOLOGY DR., SUITE 1F | WARREN | NJ | 07059-5177 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882696 | H CAPITAL MANAGEMENT, LLC | 4242 S BLACKHAWK CIR UNIT 4H | AURORA | CO | 80014-8114 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881886 | H. LUNDBECK A/S | OTTILIAVEJ 9 DK-2500 | VALBY | | | DENMARK | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881887 | HACKERONE INC. | 548 MARKET ST, PMB 24734 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27817066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825407 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864594 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880605 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881888 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826406 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826194 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27855509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825287 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861714 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825675 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864580 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880470 | HAMBRECHT PARTNERS HOLDINGS | 909 MONTGOMERY ST FL 4 | SAN FRANCISCO | CA | 94133-4618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880471 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881889 | HAMILTON COMPANY | 4990 ENERGY WAY | RENO | NV | 89502 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881890 | HAMILTON COMPANY (F/K/A HAMILTON ROBOTICS) | 4970 ENERGY WAY | RENO | NV | 89502 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861816 | HAMILTON ROBOTICS, INC | PO BOX 10030 | RENO | NV | 89520 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825678 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864578 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825637 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826316 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866325 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866370 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861817 | HAPPILY EVA AFTER, INC. | 46 WRIGHT ST. | WESTPORT | CT | 06880-3112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825936 | HAPPY BIRDS | ATTN: JULIE CARDOZA, PO BOX 1026 | SAN MARTIN | CA | 95046 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881891 | HAPPY LUNGS PROJECT | 3209 SUNNY LANE | AUSTIN | TX | 78731 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880606 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864584 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866377 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881893 | HARNESS INC. | 55 STOCKTON STREET | SAN FRANCISCO | CA | 94108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881894 | HARNESS, INC. | 116 NEW MONTGOMERY STREET, SUITE 200 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825340 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854272 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825937 | HARRIS INSIGHTS & ANALYTICS LLC. | 300 N. LASALLE STREET, STE# 5575 | CHICAGO | IL | 60654 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861881 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854237 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825938 | HARTBEAT, LLC | 20932 OSBORNE ST. | CANOGA PARK | CA | 91304 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881895 | HARVARD BUSINESS PUBLISHING | 20 GUEST STREET, SUITE 700 | BRIGHTON | MA | 02163 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881896 | HARVARD BUSINESS REVIEW | 20 GUEST STREET, SUITE 700 | BRIGHTON | MA | 02163 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825939 | HARVARD UNIVERSITY | ATTN: PRESIDENT AND FELLOWS OF HARVARD COLLEGE, PO BOX 4999 | BOSTON | MA | 02212-4999 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881897 | HARVARD UNIVERSITY AND HOWARD HUGHES MEDICAL INSTITUTE | 4000 JONES BRIDGE ROAD | CHEVY CHASE | MD | 20815 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881898 | HASHICORP, INC. | 101 SECOND STREET, SUITE 700 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825700 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27828997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880632 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827509 | HAWAII BOARD OF PHARMACY | HRH KING KALAKAUA BUILDING, 335 MERCHANT STREET, RM. 301 | HONOLULU | HI | 96813 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825941 | HAWAII DCCA | 335 MERCHANT STREET, ROOM 301 | HONOLULU | HI | 96813 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825942 | HAWAII MEDICAL SERVICE ASSOCIATION (HMSA) | PO BOX 29810 | HONOLULU | HI | 96820-2210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854230 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27824902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825425 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881899 | HBCU ENDZONE, INCORPORATED | 6225 GOTHIC LANE | BOWIE | MD | 20720 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858141 | HCC GLOBAL FINANCIAL PRODUCTS, LLC. | 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881900 | HE REGENTS OF THE UNIVERSITY OF CALIFORNIA (UNIVERSITY) | VICTORIA CHEGE BUSINESS & REVENUE CONTRACTS, UNIVERSITY OF CALIFORNIA DAVIS, ONE SHIELDS AVENUE | DAVIS | CA | 95616 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825944 | HEALTH BRIDGE LTD T/A ZAVA | 46 ESSEX ROAD | LONDON | | N1 8LN | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825945 | HEALTH GORILLA INC. | PO BOX 22440 | PASADENA | CA | 91185-2440 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881901 | HEALTH GORILLA, INC. | ATTN CHIEF COMPLIANCE OFFICER AND GENERAL COUNSEL, 800 W EL CAMINO REAL, SUITE 100 | MOUNTAIN VIEW | CA | 94040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881902 | HEALTH IN HER HUE INC. | 8 W 126TH ST. | NEW YORK | NY | 10027 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825947 | HEALTH TECH NERDS | MONARK LLC, 5605 WOODCREST DR. | EDINA | MN | 55424 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881903 | HEALTH-ISAC INC., DBA NH-ISAC | 226 NORTH NOVA ROAD, #391, ATTN DENISE ANDERSON PRESIDENT | ORMOND BEACH | FL | 32174 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861818 | HEALTHLINE MEDIA INC | PO BOX 745634 | ATLANTA | GA | 30374-5634 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861819 | HEAP, INC | 225 BUSH STREET, SUITE 200 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881906 | HEAP, INC. | ACCOUNTS RECEIVABLE DEPARTMENT, 223 N. MATHILDA AVENUE 225 BUSH ST, #200 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881907 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825439 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825386 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825468 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825674 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882697 | HELIUM10 | 500 TECHNOLOGY DRIVE, SUITE 450 | IRVINE | CA | 92618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864588 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27817056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866400 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864593 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881909 | HERA BIOLABS, INC. | 2277 THUNDERSTICK DR., #500 | LEXINGTON | KY | 40505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861733 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881910 | HERITAGE GLOBAL PARTNERS, INC., | HACIENDA DEL MAR, 12625 HIGH BLUFF DRIVE, SUITE 305 | SAN DIEGO | CA | 92130 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 2, 2025 BY EMAIL |
| 27847348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866363 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861820 | HERRERO & ASOCIADOS S.L. | C/CEDACEROS N 1 | MADRID | | 28014 | SPAIN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816068 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861889 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861720 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861822 | HIGI SH LLC | PO BOX 775177 | CHICAGO | IL | 60677-5177 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880472 | HIKMA INTERNATIONAL VENTURES AND DEVELOPMENT LLC (EXEMPT) | 21, SALEEM BIN HARETH STREET INDUSTRIAL | AMMAN | | | JORDAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882698 | HILCO IP SERVICES | 980 WASHINGTON ST STE 330 | DEDHAM | MA | 02026-6797 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861823 | HILCO STREAMBANK | 5 REVERE DR., SUITE 300 | NORTHBROOK | IL | 60062 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825501 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825276 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861824 | HILTON CHICAGO | 720 S MICHIGAN AVE. | CHICAGO | IL | 60605 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880473 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880474 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825273 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880475 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861825 | HINTZE LAW PLLC | 505 BROADWAY E. #151 | SEATTLE | WA | 98102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858142 | HISCOX USA | ATTN: LEGAL DEPARTMENT, 5 CONCOURSE PARKWAY, SUITE 2150 | ATLANTA | GA | 30328 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880476 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861827 | HITCH PARTNERS LLC | 2028 E BEN WHITE BLVD. #240-1313 | AUSTIN | TX | 78741 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861828 | HLTH, INC. | 155 E 44TH STREET,, STE 701 | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854324 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27815274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825624 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825668 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27809314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864526 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881912 | HOFFMANN BROTHERS HEATING AND AIR CONDITIONING, INC. | 1025 HANLEY INDUSTRIAL COURT | ST. LOUIS | MO | 63144 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27827648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864556 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880477 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864685 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27869081 | HOMELAND INSURANCE COMPANY OF NEW YORK | 605 HIGHWAY 169 N STE 800 | PLYMOUTH | MN | 55441-6533 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826020 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881913 | HOOKE LABORATORIES, INC. | ATTN LEGAL DEPARTMENT, 439 SOUTH UNION STREET | LAWRENCE | MA | 01843 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882699 | HOOTSUITE, INC. | 111 5 AVE E | VANCOUVER | BC | V5T 4L1 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861831 | HORIZON DISCOVERY BIOSCIENCES LTD | PO BOX 505580 | ST. LOUIS | MO | 63150-5580 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27828253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825673 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881914 | HOST ANALYTICS, INC. | 555 TWIN DOLPHIN DRIVE, SUITE 400, ATTN CLIENT CONTRACTS ADMINISTRATION | REDWOOD CITY | CA | 94065 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825949 | HOT COOKIE | 655 E VEREDA SUR | PALM SPRINGS | CA | 92262 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854238 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826043 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27869082 | HOUSTON CASUALTY COMPANY | 13403 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864675 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881918 | HOWARD HUGHES MEDICAL INSTITUTE | 4000 JONES BRIDGE ROAD | CHEVY CHASE | MD | 20815 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27819560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882701 | HSN.COM | PO BOX 9090 | CLEARWATER | FL | 33758 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882703 | HSNI, LLC'S | 1 HSN DR | SAINT PETERSBURG | FL | 33729-0001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881920 | HTC GLOBAL SERVICES, INC. | 3270 W. BIG BEAVER RD. | TROY | MI | 48084 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825951 | HTC GLOBAL SERVICES, INC. | 3270, WEST BIG BEAVER ROAD | TROY | MI | 48084 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825485 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854313 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861718 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825506 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866775 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861740 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864631 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858143 | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET, FLOOR 5 | NEW YORK | NY | 10038 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864536 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825952 | HUEMOR DESIGNS LLC | 3706 BUTLER STREET, #324 | PITTSBURGH | PA | 15201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827492 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854300 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826022 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864586 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880478 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27865453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854292 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., *et al.*
Case No. 25-40976 (BCW)

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854345 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880607 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825406 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854236 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854328 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27868758 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825954 | HUSTLE CLEAN LLC | 1922 CHOATE PKWY | FRISCO | TX | 75034 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880479 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825460 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825496 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864674 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825955 | HYMAN, PHELPS & MCNAMARA PC | 700 THIRTEENTH STREET, N.W., SUITE 1200 | WASHINGTON | DC | 20005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825728 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864619 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825956 | IBM CORPORATION | PO BOX 676673 | DALLAS | TX | 75267 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881922 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 1 GUSTAVE L. LEVY PL | NEW YORK | NY | 10029 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881923 | ICAN, INTERNATIONAL CANCER ADVOCACY NETWORK, | 27 WEST MORTEN AVENUE | PHOENIX | AZ | 85021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825957 | ICHROM SOLUTIONS | 542 CROSS KEYS RD #3-376 | SICKLERVILLE | NJ | 08081-4367 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881924 | ICON CLINICAL RESEARCH LIMITED | SOUTH COUNTY BUSINESS PARK, LEOPARDSTOWN | D18X5R3 | | | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881926 | ICON CLINICAL RESEARCH LIMITED | 123 SMITH STREET | FARMINGDALE | NY | 11735 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825958 | ICON CLINICAL RESEARCH LIMITED | SOUTH COUNTY BUSINESS PARK, LEOPARDSTOWN | DUBLIN | | D18 X5R3 | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881930 | ICON CLINICAL RESEARCH, LTD. | SOUTH COUNTY BUSINESS PARK, LEOPARDSTOWN | DUBLIN 18 | | | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881931 | ICON MEDIA DIRECT, INC | 5910 LEMONA AVE | VAN NUYS | CA | 91411 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825959 | ID DIV. OF OCCUPATIONAL AND PROFESSIONAL LICENSES | 11341 W. CHINDEN BLVD. BLDG 4 | BOISE | ID | 83714 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825960 | ID.ME INC. | PO BOX 392625 | PITTSBURGH | PA | 15251-3625 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827510 | IDAHO BOARD OF PHARMACY | 11341 W. CHINDEN BLVD. | BOISE | ID | 83714 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825961 | IDAHO DIVISION OF OCCUPATIONAL & PROFESSIONAL LICENSES | 11351 W. CHINDEN | BOISE | ID | 83714 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861832 | IDEXX DISTRIBUTION, INC | PO BOX 101327 | ATLANTA | GA | 30392-1327 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881932 | IDEXX DISTRIBUTION, INC., DBA IDEXX BIOANALYTICS | 2825 KOVR DRIVE | WEST SACRAMENTO | CA | 95605 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881933 | IFTIKHAR J. KULLO, MD | 200 2ND STREET SW | ROCHESTER | MN | 55905 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825369 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880581 | IGOR SVIRIDOV AND MARYNA PROSTAKOVA AS COMMUNITY PROPERTY | 650 CASTRO ST STE 120 | MOUNTAIN VIEW | CA | 94041-2093 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861834 | IHEARTMEDIA + ENTERTAINMENT | PO BOX 98849 | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881934 | IHEARTMEDIA, INC. | 3480 W. OLIVE | BURBANK | CA | 91505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861757 | IL PROFESSIONAL LICENSE | 320 WEST WASHINGTON STREET, 3RD FLOOR | SPRINGFIELD | IL | 62786 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864522 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854333 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880608 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862251 | ILLINOIS BOARD OF PHARMACY | 555 WEST MONROE STREET, 5TH FLOOR | CHICAGO | IL | 60661 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861758 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 WEST MONROE STREET, 5TH FLOOR | CHICAGO | IL | 60661 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861835 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | P.O. BOX 7046 | SPRINGFIELD | IL | 62786 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861759 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881935 | ILLUMINA, INC. | 5200 ILLUMINA WAY | SAN DIEGO | CA | 92122-4616 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861836 | ILLUMINA, INC. | 12864 COLLECTION CENTER DR | CHICAGO | IL | 60693-0128 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861837 | ILLUMINATE SOCIAL | PO BOX 642755 | LOS ANGELES | CA | 90064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861838 | ILLVIBE GLOBAL | ATTN: JAMES PETERSON, 2211 E. WASHINGTON BLVD., #50 | PASADENA | CA | 91104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861760 | IMLCC | 7921 SOUTHPARK PLAZA, UNIT 109 | LITTLETON | CO | 80120 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861839 | IMMUNOREAGENTS, INC. | 6003 CHAPEL HILL RD., STE 153 | RALEIGH | NC | 27607 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881941 | IMPACTIVE FOUNDATION | 738 LONGRIDGE RD. | OAKLAND | CA | 94610 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880609 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861840 | INCISIVE HEALTH LTD | 51 WELBECK STREET | LONDON | | W1G9HL | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881942 | INCLIN, INC. | 155 BOVET ROAD | SAN MATEO | CA | 94402 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861842 | INCLIN, INC. | 155 BOVET ROAD, STE 660 | SAN MATEO | CA | 94402 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861843 | INCORPORATING SERVICES, LTD. | 3500 S DUPONT HWY | DOVER | DE | 19901 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861844 | INDEED, INC. | MAIL CODE 5160, PO BOX 660367 | DALLAS | TX | 75266-0367 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861845 | INDEPENDENT TRAINING SPECIALIST | 7913 BEECHNUT RD. | CAPITOL HEIGHTS | MD | 20743 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862252 | INDIANA BOARD OF PHARMACY | INDIANA GOVERNMENT CENTER SOUTH, ROOM W072, 402 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825962 | INDIVUMED GMBH | FALKENRIED 88, BUILDING D | HAMBURG | | D-20251 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825963 | INDIVUMED SERVICES GMBH | FALKENRIED 88 | HAMBURG | | D-20251 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825966 | INFINITE EQUITY, INC. | 3663 FOLSOM ST. | SAN FRANCISCO | CA | 94110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825967 | INFINITE LOOP SUNNYVALE HOTEL, LLC | 10200 N DE ANZA BLVD. | CUPERTINO | CA | 95014 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882793 | INFLUENCE WITH IMPACT | 7327 S CARR COURT | LITTLETOWN | CO | 80128 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881944 | INFORMA BUSINESS INTELLIGENCE, INC. | 605 THIRD AVENUE, FLOOR 22 | NEW YORK | NY | 10158 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825968 | INFORMA UK LIMITED | CUSTOMER OPERATIONS, SHEEPEN PLACE COLCHESTER | ESSEX | | CO3 3LP | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825969 | INFORS USA INC. | 9070 JUNCTION DR, SUITE D | ANNAPOLIS JUNCTION | MD | 20701 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825971 | INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON RD., REVENUE HOUSE | SINGAPORE | | 307987 | SINGAPORE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825972 | INNOCYCLE | 10019 WAPLES COURT | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881945 | INNOVATION POLICY SOLUTIONS LLC | 1012 14TH STREET NW, SUITE 500 | WASHINGTON | DC | 20005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825973 | INNOVATION POLICY SOLUTIONS LLC | 1032 15TH STREET NW, SUITE 252 | WASHINGTON | DC | 20005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861846 | INNOVATIVE TECHNOLOGIES IN BIOLOGICAL SYSTEMS, SL | PARQUE TECNOLOGICO DE BIZKAIA, EDIFICIO 502, PLANTA 1 DERIO | BIZKAIA | | 48160 | SPAIN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882704 | INOTIV, INC. | 2701 KENT AVE | WEST LAFAYETTE | IN | 47906-1350 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861847 | INSIDESOURCE INC. | PO BOX 45228 | SAN FRANCISCO | CA | 94145-0228 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861848 | INSIGHT GLOBAL LLC | PO BOX 198226 | ATLANTA | GA | 30384-8226 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882795 | INSMED INNOVATION UK LIMITED. | BUILDING 280 - MONETA BABRAHAM RESEARCH CAMPUS | BABRAHAM, CAMBRIDGE | | CB22 3AT | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882705 | INSTAGRAM LLC | 1601 WILLOW RD. | MENLO PARK | CA | 94025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881946 | INSTRUCTURE, INC. | 6330 SOUTH 3000 EAST, SUITE 700 | SALT LAKE CITY | UT | 84121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861849 | INSTRUCTURE, INC. | PO BOX 7410958 | CHICAGO | IL | 60674-0958 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861850 | INTEGRA BIOSCIENCES CORP. | 22 FRIARS DRIVE | HUDSON | NH | 03051-4900 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861851 | INTEGRAL RX | PO BOX 890940 | CHARLOTTE | NC | 28289-0940 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861852 | INTEGRATED DNA TECHNOLOGIES | PO BOX 74007330 | CHICAGO | IL | 60674-7330 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861853 | INTELLECTUAL PROPERTIES MANAGEMENT INC. | 449 AUBURN AVE. NE | ATLANTA | GA | 30312 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881949 | INTELLECTUAL RESERVE, INC. | 50 E NORTH TEMPLE ST | SALT LAKE CITY | UT | 81450-3011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881947 | INTELLECTUAL RESERVE, INC. | 50 E NORTH TEMPLE ST | SALT LAKE CITY | UT | 84150-0013 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861855 | INTERNAP HOLDING LLC | DEPT 0526, PO BOX 120526 | DALLAS | TX | 75312-0526 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27881951 | INTERNATIONAL BUSINESS MACHINES CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION, 1 NORTH CASTLE DRIVE | ARMONK | NY | 10504 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861856 | INTERNATIONAL CENTER FOR PROFESSIONAL DEVELOPMENT | 27890 CLINTON KEITH RD., SUITE D314 | MURRIETA | CA | 92562 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882707 | INTERNATIONAL HUNDREDK+ | 3615 CIVIC CENTER BLVD, ABRAMSON BUILDING | PHILADELPHIA | PA | 19104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861857 | INTERNET GEOLOGIST LLC | 3926 BENTON STREET NW | WASHINGTON | DC | 20007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861858 | INTERNEXIO LLC | 7527 45TH AVE S | SEATTLE | WA | 98118 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861859 | INTOO, LLC | 10880 WILSHIRE BLVD, SUITE 1101 | LOS ANGELES | CA | 90024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881954 | INTRADO DIGITAL MEDIA, LLC | 11808 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825974 | INVENT BIOTECHNOLOGIES, INC. | 2605 FERNBROOK LN N, STE A | PLYMOUTH | MN | 55447 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881955 | INVICRO, LLC | 119 4TH AVENUE, ATTN SUSAN JOHNSON | NEEDHAM | MA | 02494 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825975 | INVICRO, LLC | 119 4TH AVE | NEEDHAM HEIGHTS | MA | 02494-2725 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882708 | INVITAE CORPORATION | ACQUIRED BY LABCORP, 1400 16TH STREET | SAN FRANCISCO | CA | 94103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825977 | INVIVOGEN | 10515 VISTA SORRENTO PKWY | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861914 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY EMAIL |
| 27794985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861761 | IOWA BOARD OF MEDICINE | 6200 PARK AVENUE, SUITE 100 | DES MOINES | IA | 50321 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825978 | IOWA BOARD OF NURSING | 400 SW 8TH STREET | DES MOINES | IA | 50309 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825888 | IOWA BOARD OF PHARMACY | 400 SW 8TH ST, SUITE E | DES MOINES | IA | 50309 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825889 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 1ST FLOOR, 1305 E. WALNUT ST | DES MOINES | IA | 50319 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825979 | IOWA DEPARTMENT OF REVENUE | P. O. BOX 10466 | DES MOINES | IA | 50306-0466 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825980 | IPROCESS GLOBAL RESEARCH INC. | 1135 KINWEST PARKWAY, SUITE 150 | IRVING | TX | 75063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881956 | IPSOS INSIGHT, LLC | 301 MERRITT 7, 4TH FLOOR | NORWALK | CT | 06851 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825981 | IPSOS INSIGHT, LLC | P.O. BOX 36076 | NEWARK | NY | 07188-6076 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881957 | IQ BIOSCIENCES | 1640 SOUTH LOOP RD., SUITE 100 | ALAMEDA | CA | 94502 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881958 | IQ BIOSCIENCES | 20 HEINZ AVE | BERKELEY | CA | 94710 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881960 | IQ BIOSCIENCES | 820 HEINZ AVENUE | BERKELEY | CA | 94710 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825983 | IQVIA SOLUTIONS DENMARK A/S | BLEGDAMSVEJ 104C | COPENHAGEN | | 2100 | DENMARK | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27848205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825986 | IRON MOUNTAIN | PO BOX 601002 | PASADENA | CA | 91189-1002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854284 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861734 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864679 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854273 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864514 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825664 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861860 | ISPECIMEN INC | 8 CABOT ROAD, SUITE 1800 | WOBURN | MA | 01801-1190 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881962 | ISPOT.TV, INC. | ATTN LEGAL AND BUSINESS AFFAIRS, 15 831 NE 8TH STREET | BELLEVUE | WA | 98008-3916 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861861 | ISPOT.TV, INC. | 15831 NE 8TH STREET, SUITE 100 | BELLEVUE | WA | 98008 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882709 | ITN PRODUCTIONS, A DIVISION OF INDEPENDENT TELEVISION NEWS LIMITED | 200 GRAYS INN RD | LONDON | | WC1X 8XZ | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881963 | IX LAYER INC. | IX LAYER INC., 447 SUTTER STREET, STE 405 PMB 53, ATTN COO | SAN FRANCISCO | CA | 94108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861862 | IX LAYER INC. | 447 SUTTER ST., SUITE 405 PMB53 | SAN FRANCISCO | CA | 94108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861863 | J A KEMP LLP | 80 TURNMILL ST | LONDON | | EC1M 5QU | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825553 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825332 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861865 | JACINTA RENE BROOKS | 147 LUMBER ST. | LITTLESTOWN | PA | 17340 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882710 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861866 | JACK TAYLOR CORPORATION | 45 MAIN ST, STE 422 | BROOKLYN | NY | 11201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861867 | JACKSON IMMUNORESEARCH LABS, INC. | 872 WEST BALTIMORE PIKE | WEST GROVE | PA | 19390 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826263 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881964 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825670 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825381 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866115 | JAGGAER, LLC | 3020 CARRINGTON MILL BLVD, SUITE 100 | MORRISVILLE | NC | 27560 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880610 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861705 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881965 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861873 | JAMS, INC. | P.O. BOX 845402 | LOS ANGELES | CA | 90084 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882796 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825987 | JANVIER LABS | ROUTES DES CHÊNES SECS | LE GENEST SAINT ISLE | | 53940 | FRANCE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825647 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881966 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882711 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880552 | JBR WENTZEL | FARADAY HOUSE, CHURCH ROAD | LONDON | | E14 8DA | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825989 | JEEKAI & PARTNERS | 9 GUANG'AN ROAD, FENGTAI DISTRICT, FLOOR 15A, BLDG NO 5, GTFC PLAZA | BEIJING | PR | 100055 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825992 | JELLYFISH US LIMITED | 1201 WILLS ST, SUITE 600 | BALTIMORE | MD | 21231 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881968 | JELLYFISH US LTD | 1201 WILLS ST, SUITE 600 | BALTIMORE | MD | 21231 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881967 | JELLYFISH US LTD | 201 WILLS ST, SUITE 600 | BALTIMORE | MD | 21231 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881970 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881971 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864690 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27868160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882712 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826210 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825998 | JESTOWN LLC | 4095 KIRKWOOD ST GEORGES RD | BEAR | DE | 19701 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825301 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881975 | JGB BIOPHARMA CONSULTING, INC. | 2621 SEQUOIA WAY | BELMONT | CA | 94002-1449 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880480 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866341 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825447 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880481 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881978 | JILEAN FENAUX CONSULTING | 22460 BARONE RD. | VOLCANO | CA | 95689 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881979 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880486 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861708 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881980 | JLSA2 THERAPEUTICS, INC. | 2 CORPORATE DRIVE, #1020A | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861879 | JOANNA MOUNTAIN | 633 LUPINE VALLEY RD. | APTOS | CA | 95003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880644 | JOANNA SIM AND MICHAEL L. CHEN AS COMMUNITY PROPERTY | 1648 NOTRE DAME DR | MOUNTAIN VIEW | CA | 94040-3641 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881981 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881982 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861882 | JOELE FRANK, WILKINSON BRIMMER KATCHER | 22 VANDERBILT AVE, FLOOR 18 | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881983 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880482 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880483 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881984 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881985 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882713 | JOHN WILEY & SONS LTD | 111 RIVER STREET | HOBOKEN | NJ | 07030-5774 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882714 | JOHN WILEY & SONS, INC. | 111 RIVER STREET | HOBOKEN | NJ | 07030-5774 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881986 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881987 | JOHNS HOPKINS UNIVERSITY | 3400 N. CHARLES ST. | BALTIMORE | MD | 21218 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881988 | JOHNS HOPKINS UNIVERSITY | 733 N. BROADWAY, SUITE 117 | BALTIMORE | MD | 21205 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861885 | JOHNS HOPKINS UNIVERSITY | 1812 ASHLAND AVE., SUITE 110 | BALTIMORE | MD | 21205 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825611 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861697 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864791 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866379 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880484 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881989 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881990 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27831270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866393 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880485 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881991 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825855 | JP MORGAN CHASE BANK, N.A. | 10 SOUTH DEARBORN, FLOOR 34 | CHICAGO | IL | 60603-2300 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868755 | JP MORGAN CHASE BANK, N.A. | 111 POLARIS PARKWAY, FLOOR 1 H | COLUMBUS | OH | 43240 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825852 | JP MORGAN CHASE BANK, N.A. | 10410 HIGHLAND MANOR DRIVE, FLOOR 3 | TAMPA | FL | 33610-9128 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790096 | JPMORGAN CHASE BANK, N.A | PO BOX 182051 | COLUMBUS | OH | 43218-2051 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790097 | JPMORGAN CHASE BANK, N.A TORONTO BRANCH | 66 WELLINGTON ST W, SUITE 4500, TD BANK TOWER | TORONTO | ON | M5K 1E7 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881992 | JPMORGAN CHASE BANK, N.A. | TRADE & WORKING CAPITAL OPERATIONS, 10410 HIGHLAND MANOR DR., 3TH FL. | TAMPA | FL | 33610 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790098 | JPMORGAN CHASE BANK, N.A. | ATTN: DANIEL TOBAR, 270 PARK AVE | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881994 | JPMORGAN CHASE BANK, N.A. C/O JPMORGAN TREASURY SERVICES | 10410 HIGHLAND MANOR DR., 3RD FL. | TAMPA | FL | 33610 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880487 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881995 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881996 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881997 | JUICE MEDIA, INC. | 4094 GLENCOE AVE | MARINA DEL REY | CA | 90292 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826000 | JUMPCLOUD, INC. | 361 CENTENNIAL PARKWAY, STE 300 | LOUISVILLE | CO | 80027 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27881998 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826001 | K2 SCIENTIFIC, LLC | 3029 HORSESHOE LANE, SUITE D | CHARLOTTE | NC | 28208 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854316 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826003 | KAEMMERLEN ELECTRIC COMPANY | PO BOX 454 | ST. LOUIS | MO | 63166 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826004 | KAHUNA SOLUTIONS LLC | 82-5970 NAPO'OPO'O RD | CAPTAIN COOK | HI | 96704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826005 | KAISER FOUNDATION HEALTH PLAN NORTHERN CA | FILE 5915 | LOS ANGELES | CA | 90074-5915 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826006 | KAISER FOUNDATION HEALTH PLAN OR | P.O. BOX 34178 | SEATTLE | WA | 98124 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826007 | KAISER FOUNDATION HEALTH PLAN SOUTHERN CA | P.O. BOX 741562 | LOS ANGELES | CA | 90074-1562 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27881999 | KAISER FOUNDATION HEALTH PLAN, INC., NORTHERN CALIFORNIA REGION | ONE KAISER PLAZA, 9TH FLOOR | OAKLAND | CA | 94612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882000 | KAISER FOUNDATION HEALTH PLAN, INC., SOUTHERN CALIFORNIA REGION | ATTN: THOMAS A. CURTIN JR., SENIOR VICE PRESIDENT, COMMERCIAL GROUP BUSINESS, 1 KAISER PLAZA | OAKLAND | CA | 94612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864612 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864650 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826008 | KALL8 | 200 WEST MERCER STREET, SUITE E202 | SEATTLE | WA | 98119 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880611 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825684 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861886 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825403 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854268 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868761 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825890 | KANSAS BOARD OF HEALING | 800 SW JACKSON, LOWER LEVEL - SUITE A | TOPEKA | KS | 66612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826009 | KANSAS BOARD OF NURSING | 900 SW JACKSON STREET | TOPEKA | KS | 66612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826010 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | TOPEKA | KS | 66612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826011 | KAPLOW COMMUNICATIONS INC | 370 LEXINGTON AVE, SUITE 1900 | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882001 | KAPLOW COMMUNICATIONS LLC, | 370 LEXINGTON AVENUE, SUITE 1900, D/B/A/ KAPLOW | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882002 | KAPLOW COMMUNICATIONS, LLC. ("KAPLOW" | 370 LEXINGTON AVE | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27833966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864547 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854257 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825315 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882003 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882004 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861890 | KATIE BALDI PHOTOGRAPHY | 9 LOWELL STREET | REDWOOD CITY | CA | 94062 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882005 | KATIE COURIC MEDIA | 75 VARICK STREET, FL 12 | NEW YORK | NY | 10013 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861891 | KATIE COURIC MEDIA, LLC | 100 CROSBY ST, SUITE 301 | NEW YORK | NY | 10012 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27807395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825308 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825628 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825662 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861892 | KBS SPORTS STRATEGIES | 2ND CITY SOLUTIONS, 611 FISHER RD. | GROSSE POINTE | MI | 48230 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861893 | KC18 THEATRICAL PRODUCTIONS INC. | 333 BAY ST, SUITE 3400 | TORONTO | ON | M5H 2S7 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882007 | KC18 THEATRICAL PRODUCTIONS, INC. | C/O LOEB & LOEB LLP, 345 PARK AVENUE, ATTN DAVID C. MANELLA | NEW YORK | NY | 10154 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861894 | KDS PLUMBING, INC. | 2087 RINGWOOD AVE, SUITE 10 | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861682 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27848334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825562 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880612 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825759 | KELLER ROHRBACK L.L.P. | ATTN: CARI CAMPEN LAUFENBERG, 1201 THIRD AVENUE, SUITE 3400 | SEATTLE | WA | 98101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27837976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882797 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854227 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866351 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825636 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882010 | KEMP PROTEINS, LLC | 5119 PEGASUS COURT, SUITE M-P | FREDERICK | MD | 21704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861897 | KEMP PROTEINS, LLC | 5119 PEGASUS CT., SUITE N | FREDERICK | MD | 21704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825413 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27880488 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882011 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825891 | KENTUCKY BOARD NURSING | 312 WHITTINGTON PKWY #300 | LOUISVILLE | KY | 40222 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825892 | KENTUCKY PHARMACY | STATE OFFICE BUILDING ANNEX, STE 300, 125 HOLMES STREET | FRANKFORT | KY | 40601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825580 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861900 | KEY BRIDGE HOLDINGS, LLC | 5419 ALBIA RD. | BETHESDA | MD | 20816 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882012 | KEYCENTRIX | 423 E. DOUGLAS AVE | WICHITA | KS | 67202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882013 | KEYCENTRIX, LLC | 423 E DOUGLAS AVE | WICHITA | KS | 67202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882015 | KEYEDIN SOLUTIONS HOLDINGS, INC | 8500 NORMANDALE LAKE BLVD SUITE 400 | BLOOMINGTON | MN | 55437 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826012 | KEYEDIN SOLUTIONS, INC. | 8500 NORMANDALE LAKE BLVD, SUITE 400 | BLOOMINGTON | MN | 55437 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858129 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825384 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825651 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880613 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826013 | KICKEE PANTS | 179 MADRONE LANE N., SUITE 205 | BAINBRIDGE ISLAND | WA | 98110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866342 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864607 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880573 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826014 | KILROY REALTY, LP | 12200 WEST OLYMPIC BLVD., SUITE 200 | LOS ANGELES | CA | 90064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880614 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866312 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864517 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880615 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866359 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880616 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825577 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882016 | KIMBERLY LE DBA LEHERRING LLC | 45 PROSPECT ST | CAMBRIDGE | MA | 02139 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826442 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864711 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866357 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854310 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854274 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825699 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27856751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882715 | KITCAST INC. | 1013 CENTRE RD STE 403B | WILMINGTON | DE | 19805-1270 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864853 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825449 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825415 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864564 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27833413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826015 | KNOWBE4, INC. | PO BOX 392286 | PITTSBURGH | PA | 15251-9286 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864699 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825393 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861685 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866323 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866327 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854298 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825388 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826017 | KONNECTO US INC. | C/O 168 MAIN ST. | GOSHEN | NY | 10924 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826017 | KONNECTO US, INC. | 251 LITTLE FALLS DR | WILMINGTON | DE | 19808-1674 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866390 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864694 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826018 | KOSINSKI AND THIAGARAJ, LLP | 1300 CLAY STREET, SUITE 600 | OAKLAND | CA | 94612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825461 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., et al.
Case No. 25-40976 (BCW)

Page 363 of 756

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866396 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882018 | KPMG LLP | SUITE 1400, 55 SECOND STREET | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882019 | KPMG LLP | MISSION TOWERS I, SUITE 100, 3975 FREEDOM CIRCLE DRIVE | SANTA CLARA | CA | 95054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826019 | KPMG LLP | PO BOX 120922, DEPT 0922 | DALLAS | TX | 75312-0922 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827520 | KR OP TECH, LLC | 349 OYSTER POINT BOULEVARD | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866103 | KR OP TECH, LLC / KILROY REALTY CORPORATION | 12200 W OLYMPIC BLVD # 200 | LOS ANGELES | CA | 90064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866106 | KR OP TECH, LLC / KILROY REALTY CORPORATION | CBRE, INC., ATTN: PROPERTY MANAGER, 225 WEST SAÑTA CLARA STREET, 12TH FLOOR | SAN JOSE | CA | 95113 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827517 | KR OP TECH, LLC / KILROY REALTY CORPORATION | MCNAUL EBEL NAWROT & HELGREN PLLC, ATTN: ERIN G. HOWSHAR, 600 UNIVERSITY STREET, SUITE 2700 | SEATTLE | WA | 98101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866104 | KR OP TECH, LLC / KILROY REALTY CORPORATION | OYSTER POINT TECH CENTER LLC, C/O BENTALL KENNEDY (U.S.) LIMITED PARTNERSHIP, ATTN: DIRECTOR OF ASSET MANAGEMENT, 1215 FOURTH AVENUE, SUITE 2400 | SEATTLE | WA | 98161 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866105 | KR OP TECH, LLC / KILROY REALTY CORPORATION | OYSTER POINT TECH CENTER LLC, C/O NEWTOWER TRUST COMPANY, ATTN: PRESIDENT - ROBERT B. EDWARDS, 7315 WISCONSIN AVENUE, SUITE 350 | WEST BETHESDA | MD | 20814 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864575 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825354 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880489 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882020 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882022 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882021 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880572 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880448 | KRISTINA PABAYO AND SUN YI AS COMMUNITY PROPERTY | 5348 HILLFLOWER DR | LIVERMORE | CA | 94551 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27828503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826023 | KU LEUVEN | WAAISTRAAT 6-BUS 5105 | LEUVEN | | 3000 | BELGIUM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825677 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880490 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826024 | KUHNER SHAKER INC. | 1160 INDUSTRIAL RD., STE 8 | SAN CARLOS | CA | 94070 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861833 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826133 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880491 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854314 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880492 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825711 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825666 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825516 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880568 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825373 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864516 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825480 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825621 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861902 | KYLE CHAPPLE LLC | 7123 FORBES AVE. | LOS ANGELES | CA | 91406 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825659 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861903 | L.E.K. CONSULTING LLC | P.O. BOX 200705 | PITTSBURGH | PA | 15251 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825643 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868748 | LABATON KELLER SUCHAROW | ATTN: JOHN J. VIELANDI, 140 BROADWAY, FLOOR 34 | NEW YORK | NY | 10005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868749 | LABATON KELLER SUCHAROW | C/O: SOPHIA GRASSO, 140 BROADWAY, FLOOR 34 | NEW YORK | NY | 10005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861905 | LABCORP EARLY DEVELOPMENT LABORATORIES INC | PO BOX 2464 | BURLINGTON | NC | 27216 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861906 | LABORATORY CORPORATION OF AMERICA | PO BOX 12140 | BURLINGTON | NC | 27216 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882029 | LABORATORY CORPORATION OF AMERICA HOLDINGS A | 2440 S. SEPULVEDA BLVD., SUITE 235 | LOS ANGELES | CA | 90064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882030 | LABORATORY CORPORATION OF AMERICA HOLDINGS, | PO BOX 2230, MILLSTREAM MAIL STOP 275, ATTENTION LAW DEPARTMENT | BURLINGTON | NC | 27216 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825690 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825593 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866391 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825667 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854283 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882032 | LAKEPHARMA HOLDINGS INC. | 530 HARBOR BLVD | BELMONT | CA | 94002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882033 | LAKEPHARMA, INC. | 530 HARBOR BLVD | BELMONT | CA | 94002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825372 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882035 | LAMBDATEST INC: | 1390 MARKET STREET, SUITE 200 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866398 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882036 | LAMPIRE BIOLOGICAL LABORATORIES | 3599 FARM SCHOOL ROAD | OTTSVILLE | PA | 18942 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882038 | LAMPIRE BIOLOGICAL LABS, INC. | 3599 FARM SCHOOL ROAD | OTTSVILLE | PA | 18942 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864539 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854356 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27839945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27807983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825404 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826137 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825498 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864686 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864623 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825630 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825290 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882798 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882716 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864537 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861910 | LAW OFFICE OF JULIA A. CLAYTON, P.C. | 1900 POWELL ST., SUITE 700 | EMERYVILLE | CA | 94608 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825527 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861909 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864647 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880617 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864601 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825341 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825538 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882039 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864579 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825536 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864678 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825473 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27855018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866337 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825570 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866853 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825463 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826140 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27807238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861694 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825333 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882043 | LEIBNIZ-INSTITUT DSMZ | DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH, INHOFFENSTRASSE 7B | BRAUNSCHWEIG | | D-38124 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861912 | LEIBNIZ-INSTITUT DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMB | LEIBNIZ INSTITUTE DSMZ, INHOFFENSTR. 7 B | BRAUNSCHWEIG | | 38124 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882044 | LEIBNIZ-INSTITUT DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH | DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH, INHOFFENSTRASSE 7B | BRAUNSCHWEIG | | D-38124 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882046 | LEICA MICROSYSTEMS INC. | 14008 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882045 | LEICA MICROSYSTEMS INC. | 10 PARKWAY NORTH, SUITE 300 | DEERFIELD | IL | 60015 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825416 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882837 | LEMONAID HEALTH INC. | 870 MARKET STREET, SUITE 415 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882838 | LEMONAID HEALTH LTD. | C/O BUZZACOTT LLP, 130 WOOD STREET | LONDON | | EC2V 6DL | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854327 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|--------|---------|------------|------|-------|-------------|---------|--------------|-------------------------------|
| 27793715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825283 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880495 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825767 | LEVI + KORSINSKY LLP | ATTN: EDUARD KORSINSKY, 1160 BATTERY STREET EAST, SUITE 100 - #3425 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858171 | LEVI + KORSINSKY LLP | ATTN: MARK REICH, 1160 BATTERY STREET EAST, SUITE 100 - #3425 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825609 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880496 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882047 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27847874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825950 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826026 | LEXISNEXIS, A DIVISION OF RELX INC. | 28544 NETWORK PLACE | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825693 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825549 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864672 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864548 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826027 | LI-COR BIOSCIENCES | PO BOX 82651 | LINCOLN | NE | 68501 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882050 | LIFE TECHNOLOGIES CORPORATION | 5781 VAN ALLEN WAY | CARLSBAD | CA | 92008 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882051 | LIFE TECHNOLOGIES CORPORATION | 3175 STALEY ROAD | GRAND ISLAND | NY | 14072 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826028 | LIFE TECHNOLOGIES CORPORATION | 12088 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882799 | LIFE TECHNOLOGIES GMBH | FRANKFURTER STRASSE 129B | DARMSTADT | | 64293 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882052 | LIFEBIT BIOTECH INC | 228 EAST 45TH STREET, SUITE 9E | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826029 | LIFEBIT BIOTECH LIMITED | OFFICE 4 219 KENSINGTON HIGH STREET | LONDON | | W8 6BD | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826030 | LIFESPAN BIOSCIENCES, INC | P.O. BOX 737368 | DALLAS | TX | 75373 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826031 | LIGHTHOUSE LEGAL SEARCH | 197 CARIBE ISLE | NOVATO | CA | 94949 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27851774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854349 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826032 | LIN PHARMA CONSULTING LLC | 6 LAWTON PLACE | BRIDGEWATER | NJ | 08807 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825625 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825563 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861703 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826033 | LINDE GAS & EQUIPMENT INC. | DEPT LA 21511 | PASADENA | CA | 91185-1511 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27807539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854354 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826035 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866117 | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | SUNNYVALE | CA | 94085 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825526 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866395 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826036 | LIPOTYPE GMBH | TATZBERG 47 | DRESDEN | | 01307 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882053 | LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVENUE, 10TH FLOOR | CAMBRIDGE | MA | 02139 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861915 | LITMUS SOFTWARE, INC. | PO BOX 360628 | PITTSBURGH | PA | 15251-6628 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825342 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854352 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825499 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880497 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882054 | LIVERITAS BIOSCIENCES, INC. | 432 N. CANAL STREET, SUITE 20 | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861917 | LIVING SECURITY, INC | 9901 BRODIE LANE, SUITE 160 PMB1470 | AUSTIN | TX | 78748 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27823985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825566 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854344 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858144 | LLOYD'S AMERICA, INC. | ATTENTION: LEGAL DEPT, 280 PARK AVENUE, EAST TOWER, 25TH FLOOR | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869083 | LLOYDS OF LONDON | 280 PARK AVENUE, EAST TOWER- ENTIRE 25TH FLOOR | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869084 | LLOYDS OF LONDON - FALVEY | 66 WHITECAP DRIVE NORTH | KINGSTOWN | RI | 02852- | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869085 | LLOYDS OF LONDON - HISCOX | 22 BISHOPSGATE | LONDON | | EC2N 4BQ | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882717 | LO BEESTON LLC F/S/O LAUREN BEESTON | 938 E DEER CREST LN | ALPINE | UT | 84004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27831087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880499 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861918 | LODO MASSAGE, LLC | 600 17TH STREET STE. 2800 SOUTH | DENVER | CO | 80202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825772 | LOFTUS & EISENBERG, LTD. | ATTN: ROSS M. GOOD, 161 N CLARK ST #1600, | CHICAGO | IL | 60601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861919 | LOG(N) LLC | 5651 DREYER PL | OAKLAND | CA | 94619 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882059 | LOG(N) LLC DBA MISMO | 5651 DREYER PLACE | OAKLAND | CA | 94619 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825281 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861920 | LOMAX ASSOCIATES, INC. | 2616 S KENMORE CT. | ARLINGTON | VA | 22206 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27821298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882063 | LONZA SALES AG | MUENCHENSTEINERSTRASSE, 38 CH-4002 | BASEL | | | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861921 | LONZA SALES AG | MUENCHENSTEINERSTRASSE 38 | BASEL | | CH-4002 | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861922 | LONZA WALKERSVILLE INC. | LOCKBOX NO. 12261, 12261 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861923 | LOOKOUT HEALTH CORP | 555 VETERANS BLVD, STE 100 | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861721 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864618 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861924 | LOQATE INC | 16 E 34TH ST,, FL 18 | NEW YORK | NY | 10016 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882066 | LOQATE INC. | 2710 GATEWAY OAKS DRIVE, SUITE 150N, ATTN KATE | SACRAMENTO | CA | 95833-3505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882067 | LOQATE INC. FKA PCA PREDICT INC. | 805 VETERAN S BOULEVARD, SUITE 305 | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882068 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825897 | LOS ANGELES COUNTY TAX COLLECTOR | 500 W TEMPLE STREET | LOS ANGELES | CA | 90012 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864535 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880500 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825898 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70809-1700 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861762 | LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH STREET | BATON ROUGE | LA | 70802 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861925 | LOUISIANA DEPARTMENT OF HEALTH | PO BOX 62898 | NEW ORLEANS | LA | 62898 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861926 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | BATON ROUGE | LA | 70821-9011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861763 | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | BATON ROUGE | LA | 70821-0201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861764 | LOUISIANA STATE BOARD | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70809-1700 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861927 | LOUISIANA STATE BOARD OF NURSING | 17373 PERKINS ROAD | BATON ROUGE | LA | 70810 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880501 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864684 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864669 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825422 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27841011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825555 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861735 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825453 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825420 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864673 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882069 | LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY, #150 | SOUTH JORDAN | UT | 84095 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861928 | LUCID SOFTWARE INC. | DEPT CH 17239 | PALATINE | IL | 60055-7239 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882070 | LUDWIG INSTITUTE FOR CANCER RESEARCH LTD. | 600 THIRD AVENUE, 32ND FLOOR | NEW YORK | NY | 10016 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880619 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826038 | LUMANITY COMMUNICATIONS INC | 790 TOWNSHIP LINE ROAD,, SUITE 200 | YARDLEY | PA | 19067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882071 | LUMINEX | 12212 TECHNOLOGY BLVD | AUSTIN | TX | 78727-6115 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826039 | LUMINEX CORPORATION | P.O. BOX 844222 | DALLAS | TX | 75284 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866375 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| | | | | | | | | |
| 27882072 | LUNG CANCER FOUNDATION OF AMERICA (LCFA | 7381 LA TIJERA BLVD #451663 | LOS ANGELES | CA | 90045 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882073 | LUNG CANCER INITIATIVE | 5171 GLENWOOD AVENUE, SUITE 401 | RALEIGH | NC | 27612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882718 | LUNG CANCER RESEARCH FOUNDATION | PO BOX 780990 | PHILADELPHIA | PA | 19178-0990 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882074 | LUNGEVITY | 6917 ARLINGTON ROAD, SUITE 352 | BETHESDA | MD | 20814 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826040 | LUNIT, INC. | 4-9F, 374, GANGNAM-DAERO, GANGNAM-GU | SEOUL | | 6241 | REPUBLIC OF KOREA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825652 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868763 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864538 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854277 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880620 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882075 | M3 USA CORPORATION (DBA M3 GLOBAL RESEARCH), | 501 OFFICE CENTER DRIVE, SUITE 410 | FORT WASHINGTON | PA | 19034 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861774 | MA BOARD OF MEDICINE | 1 SOUTH STATION | BOSTON | MA | 02110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861775 | MA DHPL LICENSE | 100 CAMBRIDGE ST, SUITE 500 | BOSTON | MA | 02114 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854329 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882719 | MACKENZIE PIPER OF KENZIE ELIZABETH, LLC | 7916 NIMROD TRAIL | DALLAS | TX | 75238 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861883 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826042 | MADE BY TESSS EMBROIDERY | 2080 WALSH AVE., SUITE B2 | SANTA CLARA | CA | 95050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882076 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882077 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27821175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882720 | MAGICPLOT SYSTEMS, LLC | 15-40 KARTASHIKHINA ST. | SAINT PETERSBURG | | 199406 | RUSSIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825741 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825638 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880503 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882079 | MAILGUN TECHNOLOGIES, INC. | 112 E. PECAN STREET, #1135 | SAN ANTONIO | TX | 78209 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826044 | MAILGUN TECHNOLOGIES, INC. | PO BOX 733642 | DALLAS | TX | 75373-3642 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827494 | MAINE BOARD OF PHARMACY | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333-0035 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826045 | MAINE SECRETARY OF STATE | 101 STATE HOUSE STATION | AUGUSTA | ME | 04333-0101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864676 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866332 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854334 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27791805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854231 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825622 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826046 | MANAGED FACILITIES SOLUTIONS, LLC | PO BOX 31001-2434 | PASADENA | CA | 91110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825360 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825880 | MANITOBA PROVINCIAL SALES TAX | 101-401 YORK AVENUE | WINNIPEG | MB | R3C 0P8 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861737 | ADDRESS ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882081 | MANSFIELD CREATIVE SERVICES, LLC | 14836 MARJORAM DRIVE | BAKERSFIELD | CA | 93314 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825387 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882082 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882083 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826049 | MARC SANTOS STRATEGY | 22 BICKNELL ROAD | NORTH WEYMOUTH | MA | 02191 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27851716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882800 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880504 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882084 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864691 | MARKETLAB, INC. | PO BOX 830350 | PHILADELPHIA | PA | 19182 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864693 | MARKMONITOR | P.O. BOX 931478 | ATLANTA | GA | 31193 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825299 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27868743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864695 | MARYLAND BOARD OF NURSING | 4143 PATTERSON AVE | BALTIMORE | MD | 21215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861765 | MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVENUE | BALTIMORE | MD | 21215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861766 | MARYLAND BOARD OF PHYSICIANS | 4201 PATTERSON AVENUE | BALTIMORE | MD | 21215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880621 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882085 | MASLYAR ONCOLOGY CONSULTING LLC | 40 ARUNDEL ROAD | SAN CARLOS | CA | 94070 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827495 | MASSACHUSETTS BOARD OF PHARMACY | 250 WASHINGTON STREET | BOSTON | MA | 02108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882721 | MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET | BOSTON | MA | 02114 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864550 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864697 | MATERIAL HOLDINGS, LLC | 1900 AVENUE OF THE STARS, SUITE 1600 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27847007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880505 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864698 | MATHISON | 7080 HOLLYWOOD BLVD PH | LOS ANGELES | CA | 90028 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826201 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882801 | MATTEL, INC. | 33 CONTINENTAL BOULEVARD | EL SEGUNDO | CA | 90245 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858221 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880506 | MATTHEW MCINTYRE AND TARIQ HADINE AS COMMUNITY PROPERTY | 798 WALNUT ST APT 4 | SAN CARLOS | CA | 94070-3123 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880622 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27880623 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825599 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864700 | MAURO POGGIO CONSULTING | 2130 MARKET ST, APT 11 | SAN FRANCISCO | CA | 94114 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882086 | MAVEN RECRUITING GROUP, LLC | 490 POST STREET, SUITE 1700 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864701 | MAVLERS (BRAND OF UPLERS SOLUTIONS PRIVATE LIMITED) | UPLERS HOUSE, 3RD FLOOR, NEXT TO KALASAGAR MALL, SATTADHAR CROSS ROADS | AHMEDABAD | | 380061 | INDIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864702 | MAWI DNA TECHNOLOGIES LLC | 1252 QUARRY LANE, SUITE A | PLEASANTON | CA | 94566 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882802 | MAX PLANCK INSTITUTE FOR EVOLUTIONARY ANTHROPOLOGY | 3755 CÔTE STE-CATHERINE ROAD | MONTREAL | QC | H3T 1E2 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825575 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826050 | MBM ENTERTAINMENT LLC | 3404 20TH STREET NE | WASHINGTON | DC | 20018 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869071 | MC GRATH NORTH MULLIN & KRATZ PC | ATTN: PATRICK J. STRAKA, ESQ., FIRST NATIONAL TOWER SUITE 3700, 1601 DODGE ST. | OMAHA | NE | 68102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825346 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854259 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825405 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825457 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825285 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826051 | MCDERMOTT WILL & EMERY LLP | P.O. BOX 1675 | CAROL STREAM | IL | 60132 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868776 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826052 | MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP | 24606 NETWORK PLACE | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27835363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825337 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854241 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825706 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826181 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861688 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826053 | MCKESSON SPECIALTY CARE DISTRB CORP | 15212 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864530 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880437 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826054 | MCNAIR EVANS PHOTOGRAPHS LLC | 4904 EVELYN BYRD RD. | RICHMOND | VA | 23225 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27869072 | MCNAUL EBEL NAWROT & HELGREN PLLC | ATTN: ERIN G. HOWSHAR, 600 UNIVERSITY STREET, SUITE 2700 | SEATTLE, WA | WA | 98101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826055 | MCNEILL BAUR PLLC | TWO BALA PLAZA, SUITE 300 #507 | BALA-CYNWYD | PA | 19004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880507 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864581 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864591 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826056 | MD ANDERSON CANCER CENTER | P.O. BOX 4390 | HOUSTON | TX | 77210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826057 | MDISRUPT INC. | 10900 RESEARCH BLVD, STE 160C, UNIT#2038 | AUSTIN | TX | 78759-5722 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882089 | MDISRUPT, INC. | 10900 RESEARCH BLVD, SUITE 160C UNIT # 2038 | AUSTIN | TX | 78759 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826059 | MDPI AG | ST. ALBAN-ANLAGE 66 | BASEL | | 4052 | SWITZERLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866392 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27868684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826060 | MEDCHEMEXPRESS LLC | 1 DEER PARK DR, SUITE Q | MONMOUTH JUNCTION | NJ | 08852-1920 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882091 | MEDGENOME, INC. | 348 HATCH DR., ATTN ANGELICA LAVALLEE | FOSTER CITY | CA | 94404 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826062 | MEDIA ONE CREATIVE INC. | 130 QUEENS QUAY EAST, STE 1108 WEST TOWER | TORONTO | ON | M5A 0P6 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864703 | MEDIANT COMMUNICATIONS INC. | P.O. BOX 201371 | DALLAS | TX | 75320 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882092 | MEDICAL AFFAIRS 360 LLC | 7132 AVIARA DRIVE | CARLSBAD | CA | 92011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864705 | MEDICAL CHEMICAL CORPORATION | PO BOX 6217 | TORRANCE | CA | 90504 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864706 | MEDINAS CATERING | 326 COMMERCIAL ST. | SAN JOSE | CA | 95112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864707 | MEDIUS | 15850 CONCORD CIR | MORGAN HILL | CA | 95037 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864574 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864708 | MEDPACE INC. | PO BOX 830425 | PHILADELPHIA | PA | 19182 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882098 | MEDPACE, INC. | 5375 MEDPACE WAY | CINCINNATI | OH | 45227 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882099 | MEDRA INC., | MEDRA INC., 33 NEW MONTGOMERY ST, SUITE 550 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864709 | MEDSCAPE LLC | 12186 COLLECTIONS CENTER DIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825488 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864583 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825359 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882100 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825469 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882101 | MELIOR DISCOVERY, INC. | 860 SPRINGDALE DRIVE, SUITE 500 | EXTON | PA | 19341 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882102 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882103 | MEMORIAL SLOAN KETTERING CANCER CENTER | 600 THIRD AVENUE, 16TH FLOOR | NEW YORK | NY | 10016 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864666 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864512 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27791594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826110 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854245 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864576 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864713 | MESO SCALE DISCOVERY | PO BOX 715112 | PHILADELPHIA | PA | 19171 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864714 | META PLATFORMS, INC. | ATTENTION: AR 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882104 | METROPOLITAN LIFE INSURANCE COMPANY | 4150 NORTH MULBERRY DRIVE, SUITE 300 | KANSAS CITY | MO | 64116 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882106 | METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | NEW YORK | NY | 10166-0188 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864715 | METROPOLITAN LIFE INSURANCE COMPANY | P.O. BOX 804466 | KANSAS CITY | MO | 64180 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864716 | METTLER-TOLEDO RAININ, LLC | PO BOX 100802 | PASADENA | CA | 91189-0802 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882108 | METUCHEN PHARMACEUTICALS, LLC | 200 US HWY 9, STE 500 | MANALAPAN | NJ | 07726 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826063 | METUCHEN PHARMACEUTICALS, LLC | PO BOX 95000, LBX# 1552 | PHILADELPHIA | PA | 19195 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825390 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882804 | MGC-STIFTUNG | HERZOGSTRASSE 64 | MUNICH | | 80803 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826065 | MHRA - MEDICINES & HEALTHCARE PRODUCTS REGULATORY AGENCY | 10 SOUTH COLONNADE, CANARY WHARF | LONDON | | E14 4PU | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861696 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868752 | MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O JIM BRITTON, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868751 | MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O KIM SLATTERY-BARNES, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868747 | MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O NICK HORNING, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868750 | MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/:O SAIMA FIRDOOS, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868746 | MICHAEL A. TOOMEY BARRACK, RODOS, & RACINE | C/O: THIERRY DUPARD, ELEVEN TIMES SQUARE, 640 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882110 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882111 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882115 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882109 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861730 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27815084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827496 | MICHIGAN BOARD OF PHARMACY | PO BOX 30670 | LANSING | MI | 48909 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880508 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826073 | MICROFLUIDICS INTERNATIONAL CORPORATION | 62573 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0625 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826074 | MICROSOFT ONLINE, INC. | PO BOX 847543 | DALLAS | TX | 75284-7543 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882116 | MICROSTRATEGY INCORPORATED ATTN: GENERAL COUNSEL | 1850 TOWERS CRESCENT PLAZA | TYSONS CORNER | VA | 22182 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864717 | MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 | ATLANTA | GA | 30384 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864551 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880624 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825814 | MIGLIACCIO & RATHOD LLP | ATTN: BRYAN G. FAUBUS, 412 H ST. NE | WASHINGTON | DC | 20002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825819 | MIGLIACCIO & RATHOD LLP | ATTN: NICHOLAS MIGLILACCIO, 412 H ST. NE | WASHINGTON | DC | 20002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825541 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882117 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880509 | MIKMIK LLC | 201 OCEAN AVE UNIT 701B | SANTA MONICA | CA | 90402-1461 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825766 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: ALEX STRAUS, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825763 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: DANIEL BRYSON, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825765 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: GARY KLINGER, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825764 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC | ATTN: JONATHAN COHEN, 280 S. BEVERLY DRIVE, PH SUITE | LOS ANGELES | CA | 90212 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825402 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864511 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864718 | MILTENYI BIOTEC INC | DEPT #33955, PO BOX 883955 | LOS ANGELES | CA | 90088 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866376 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864719 | MINNESOTA BOARD OF NURSING | 1210 NORTHLAND DRIVE, SUITE 120 | MENDOTA HEIGHTS | MN | 55120 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864720 | MINNESOTA BOARD OF PHARMACY | 335 RANDOLPH AVE, SUITE 230 | SAINT PAUL | MN | 55102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861767 | MINNESOTA NURSING BOARD FEE | 1210 NORTHLAND DRIVE SUITE 120 | MENDOTA HEIGHTS | MN | 55120 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861768 | MINNESOTA NURSING HOME BOARD | 1210 NORTHLAND DRIVE SUITE 120 | MENDOTA HEIGHTS | MN | 55120 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861739 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864721 | MINTZ GROUP LLC | 116 E. 16TH ST., 4TH FL | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864722 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C. | P.O. BOX 4539 | BOSTON | MA | 02212-4539 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882118 | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | CENTURY PLAZA TOWERS, 2049 CENTURY PARK EAST, SUITE 300 | LOS ANGELES | CA | 90067 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882119 | MIRADOR360, LLC | 3115 MERRYFIELD ROW, SUITE 210 | SAN DIEGO | CA | 92121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882120 | MIRANDA RUSSELL, LLC | 2 MADRID CT. | CLIFTON PARK | NY | 12065 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882121 | MIRANDA RUSSELL, LLC (DBA "RUSSELL CONSULTING") | 24 4TH ST | TROY | NY | 12180 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., *et al.*

Case No. 25-40976 (BCW)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880625 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882123 | MISCONFIGURED, LLC | 250 ESPERANZA STREET #A BELVEDERE | TIBURON | CA | 94920 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864724 | MISSION INTERNATIONAL PATENT & TRADEMARK OFFICE | 3 FL., NO. 69, FU-HSING N. RD., SONG SHAN DIST | TAIPAI CITY | | 105 | TAIWAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827497 | MISSISSIPPI BOARD OF PHARMACY | 6311 RIDGEWOOD ROAD, SUITE E 401 | JACKSON | MS | 39211 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864725 | MISSOURI BOARD OF HEALING ARTS | 3605 MISSOURI BLVD | JEFFERSON CITY | MO | 65109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827498 | MISSOURI BOARD OF PHARMACY | 3605 MO BLVD. | JEFFERSON CITY | MO | 65109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864726 | MISSOURI BOARD OF PHARMACY | P.O. BOX 625 | JEFFERSON CITY | MO | 65109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861769 | MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | JEFFERSON CITY | MO | 65101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864727 | MISSOURI STATE BOARD OF NURSING | 3607 MISSOURI BOULEVARD | JEFFERSON CITY | MO | 65109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825349 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864728 | MITU NGL, LLC | 4712 ADMIRALTY WAY, STE 533 | MARINA DEL REY | CA | 90292 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864729 | MIZRAHI KROUB LLP | 225 BROADWAY,, 39TH FLOOR | NEW YORK | NY | 10007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854306 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864730 | MODIO HEALTH, INC. | PO BOX 735263 | DALLAS | TX | 75373 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826075 | MOELIS & COMPANY, LLC | 399 PARK AVENUE, 4TH FLOOR | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825430 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825505 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825613 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880425 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854276 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864546 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864648 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826076 | MOLECULAR DEVICES | 3860 NORTH FIRST STREET | SAN JOSE | CA | 95134 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826077 | MOLPORT, INC | C/O CLA, 14275 GOLF COURSE DRIVE, SUITE 300 | BAXTER | MN | 56425 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882124 | MONARK LLC | 5605 WOODCREST DRIVE | EDINA | MN | 55436 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882722 | MONDAY.COM | 225 PARK AVENUE SOUTH | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880626 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826078 | MONOCHROME MARKETING LTD | 77 WALDEN SQ SE | CALGARY | AB | T2X 0P2 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27833422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826080 | MONSIDO, INC. | PO BOX 737311 | DALLAS | TX | 75373 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827499 | MONTANA BOARD OF PHARMACY | 301 S. PARK AVENUE 4TH FLOOR | HELENA | MT | 59620 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861770 | MONTANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY, PO BOX 7701 | HELENA | MT | 59604-7701 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826081 | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | HELENA | MT | 59604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868760 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826082 | MOPEC | 800 TECH ROW | MADISON HEIGHTS | MI | 48071 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866369 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826083 | MOQUIN PRESS, INC | 555 HARBOR BLVD | BELMONT | CA | 94002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825347 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825383 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866340 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858125 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826084 | MOREHOUSE COLLEGE NATIONAL ALUMNI ASSOCIATION | 830 WESTVIEW DRIVE BOX 93 | ATLANTA | GA | 30314 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882125 | MOREHOUSE SCHOOL OF MEDICINE | 720 WESTVIEW DR. SW | ATLANTA | GA | 30310 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826085 | MOREHOUSE SCHOOL OF MEDICINE, INC. | 720 WESTVIEW DRIVE SW | ATLANTA | GA | 30310 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882126 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864597 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826086 | MORGAN MEADOWS INC | 6520 1/2 VINELAND AVENUE | NORTH HOLLYWOOD | CA | 91606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882127 | MORGAN STANLEY REAL ESTATE ADVISOR, INC. | 1585 BROADWAY | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882129 | MORGAN, LEWIS & BOCKIUS LLP | ONE FEDERAL STREET | BOSTON | MA | 02110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826087 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | PHILADELPHIA | PA | 19178-6050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864519 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854233 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825309 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864732 | MORNINGSIDE TRANSLATIONS, LLC | P.O. BOX 22897 | NEW YORK | NY | 10087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825729 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864733 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET 16TH FLOOR, PO BOX 1347 | WILMINGTON | DE | 19899 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864734 | MORROW SERVICE, INC. | 3133 COREY WAY | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864638 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882132 | MOSAIC LABORATORIES, LLC | 80 EMPIRE DRIVE | LAKE FOREST | CA | 92618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864735 | MOSAIC LABORATORIES, LLC | P.O. BOX 102876 | PASADENA | CA | 91189-2876 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854308 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826068 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825520 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864736 | MOVIANTO | KELTENWEG 70, LP OSS | VORSTENGRAFDONK | | 5342 | NETHERLANDS | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27791166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880627 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880628 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868874 | MSANTOS PROPRIEDADE INTELECTUAL LTDA EPP | RUA DA QUITANDA 86 SALA 201 | RIO DE JANEIRO | | 20091-005 | BRAZIL | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825500 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882133 | MUCK RACK, LLC | 382 NE 191ST ST, # 74788 | MIAMI | FL | 33179-3899 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864737 | MUCK RACK, LLC | 382 NE 191ST ST, PMB 74788 | MIAMI | FL | 33179-3899 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826220 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864738 | MUMFORD SOLE LLC | 110 W 13TH STREET | NEW YORK | NY | 10011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882136 | MUMFORDSOLELLC | 110 WEST 13TH STREET | NEW YORK | NY | 10011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825466 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864839 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825353 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854229 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882137 | MUSIC WORLD MUSIC FILM & TELEVISION LLC | PO BOX 3727 | HOUSTON | TX | 77253 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868764 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854322 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882138 | MWA LIFE SCIENCES, INC. DBA MWA CONSULTING, INC.MWA CONSULTING, INC. ATTENTION: BILL DANIELS | 971 BAILEYANA ROAD | HILLSBOROUGH | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864741 | MWI ANIMAL HEALTH | FILE 50838 | LOS ANGELES | CA | 90074 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882141 | MY EQUITY COMP, LLC | 2339 GOLD MEADOW WAY, STE 210 | GOLD RIVER | CA | 95670 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864743 | MY MOC INC. | 26 EAST HILL WAY | WAKEFIELD | RI | 02879-2764 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826088 | MYBIOSOURCE, INC. | PO BOX 153308 | SAN DIEGO | CA | 92195-3308 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826089 | MYONEX LLC | 100 PROGRESS DRIVE | HORSHAM | PA | 19044 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826090 | NADEL | PO BOX 8342 | PASADENA | CA | 91109-8342 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861887 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826091 | NAFISEH BADAMCHI | 6414 MIRAMONTE | IRVINE | CA | 92618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882805 | NAGASAKI UNIVERSITY, | 1-14 BUNKYO-MACHI | NAGASAKI | | 852-8521 | JAPAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816066 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825336 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825579 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864590 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864654 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880511 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825443 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882143 | NARVAR, INC | 3 EAST THIRD AVENUE, SUITE 211 | SAN MATEO | CA | 94401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826092 | NARVAR, INC. | P.O. BOX 736298 | DALLAS | TX | 75373 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826093 | NASCHITZ, BRANDES, AMIR & CO., ADVOCATES | 5 TUVAL STREET | TEL AVIV | | | ISRAEL | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882144 | NASDAQ CORPORATE SOLUTIONS, LLC | NASDAQ CORPORATE SOLUTIONS LLC CORPORATE SOLUTIONS, 151 WEST 42ND STREET | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882146 | NASDAQ CORPORATE SOLUTIONS, LLC ("CORPORATE SOLUTIONS") | NASDAQ CORPORATE SOLUTIONS LLC CORPORATE SOLUTIONS, 151 WEST 42ND STREET | NEW YORK | NY | 10036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854228 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826094 | NATIONAL ACADEMY OF RECORDING ARTS & SCIENCES INC | 3030 OLYMPIC BLVD. | SANTA MONICA | CA | 90404 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826095 | NATIONAL ACADEMY OF SCIENCES | ATTN: SARAH BEACHY, PH.D. C/O DAN CESNALIS, 500 FIFTH ST, NW, 8TH FLOOR | WASHINGTON | DC | 20001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826096 | NATIONAL ASSOCIATION OF BLACK JOURNALISTS | 1100 KNIGHT HALL, SUITE 3101 | COLLEGE PARK | MD | 20742 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861771 | NATIONAL ASSOCIATION OF BOARDS OF PHARMACY | 1600 FEEHANVILLE DRIVE | MOUNT PROSPECT | IL | 60056 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882150 | NATIONAL BUREAU OF ECONOMIC RESEARCH | 1050 MASSACHUSETTS AVE. | CAMBRIDGE | MA | 02138 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882151 | NATIONAL CANCER INSTITUTE | 6011 EXECUTIVE BOULEVARD, SUITE 325 | ROCKVILLE | MD | 20852-3804 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882806 | NATIONAL CENTER FOR GLOBAL HEALTH AND MEDICINE | 1-21-1 TOYAMA, SHINJUKU-KU | TOKYO | | | JAPAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826097 | NATIONAL GENETICS INSTITUTE | PO BOX 12140 | BURLINGTON | NC | 27216-2140 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882152 | NATIONAL HUMAN GENOME RESEARCH INSTITUTE | 6700B ROCKLEDGE DRIVE, MSC 6907 | BETHESDA | MD | 20892-6907 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826098 | NATIONAL SCLERODERMA FOUNDATION | 300 ROSEWOOD DRIVE,, SUITE 105 | DANVERS | MA | 01923-1389 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27869086 | NATIONAL UNION FIRE INS CO PITTSBURGH, PA | 1271 AVE OF THE AMERICAS, FLOOR 37 | NEW YORK | NY | 10020 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826099 | NATIONWIDE | PO BOX 50020 | NEWARK | NJ | 07101-8006 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826100 | NATURAL INTELLIGENCE LTD | TOTZERET HAARETZ ST.6 TOHA BUILDING | TEL AVIV | | 6744129 | ISRAEL | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864744 | NAVEX GLOBAL, INC | PO BOX 60941 | CHARLOTTE | NC | 28260-0941 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882153 | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD, SUITE 500 | LAKE OSWEGO | OR | 97035 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864745 | NAVIA BENEFIT SOLUTIONS | PO BOX 35193 | SEATTLE | WA | 98124 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864746 | NBS SCIENTIFIC, LLC | 1003 ASHWOOD DRIVE | CANONSBURG | PA | 15317 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882723 | NCSS STATISTICAL SOFTWARE | 329 NORTH 1000 EAST | KAYSVILLE | UT | 84037 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868762 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861777 | NE STATE PAYPORT | PO BOX 3395 | OMAHA | NE | 68103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864747 | NEAL AND HEMA MOHAN REVOCABLE TRUST | 101 CATALPA DRIVE | ATHERTON | CA | 94027 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827500 | NEBRASKA BOARD OF PHARMACY | 301 CENTENNIAL MALL SOUTH, 14TH & M STREETS, 3RD FLOOR | LINCOLN | NE | 68508 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864748 | NEBRASKA, DHHS LICENSURE UNIT | 301 CENTENNIAL MALL SOUTH,14TH & M STREETS, 1ST FLOOR | LINCOLN | NE | 68508 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825472 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880512 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864749 | NELSON HARDIMAN, LLP | 1100 GLENDON AVE, SUITE 1400 | LOS ANGELES | CA | 90024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882155 | NEPTUNE VENTURES, LLC | 827 SUNSET DRIVE | HERMOSA BEACH | CA | 90254 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864751 | NERAC INC. | 1 TECHNOLOGY DRIVE | TOLLAND | CT | 06084-3902 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882159 | NERAC, INC. | ONE TECHNOLOGY DRIVE | TOLLAND | CT | 06084 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27807071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882161 | NETSPI, LLC | 241 N 5TH AVE, SUITE 1200 | MINNEAPOLIS | MN | 55401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882162 | NETSPI, LLC | 800 WASHINGTON AVE N SUITE 670 | MINNEAPOLIS | MN | 55401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861782 | NEVADA BOARD MEDICAL EXAMINERS | 9600 GATEWAY DRIVE | RENO | NV | 89521 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825903 | NEVADA STATE BOARD OF NURSING | 4220 S MARYLAND PKWY #300 | LAS VEGAS | NV | 89119 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864753 | NEVADA STATE BOARD OF PHARMACY | 985 DAMONTE RANCH PARKWAY | RENO | NV | 89521 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864754 | NEW AGE ELECTRIC INC | 1085 NORTH 11TH STREET | SAN JOSE | CA | 95112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864755 | NEW ENGLAND BIOLABS | P.O. BOX 3933 | BOSTON | MA | 02241 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825908 | NEW HAMPSHIRE BOARD NURSING | 7 EAGLE SQUARE | CONCORD | NH | 03301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825909 | NEW HAMPSHIRE BOARD OF MEDICINE | 7 EAGLE SQUARE | CONCORD | NH | 03301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861776 | NEW HAMPSHIRE BOARD OF PHARMACY | 7 EAGLE SQUARE | CONCORD | NH | 03301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827501 | NEW JERSEY BOARD OF PHARMACY | 124 HALSEY STREET | NEWARK | NJ | 07102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825904 | NEW JERSEY DEPARTMENT OF REVENUE | 3 JOHN FITCH WAY, 5TH FLOOR, PO BOX 245 | TRENTON | NJ | 08695-0245 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861778 | NEW JERSEY PROF LICENSE FEE | PO BOX 420, MAILCODE 401-04, 401 EAST STATE STREET, 4TH FLOOR-EAST WING | TRENTON | NJ | 08625-0420 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882163 | NEW LEAF PRODUCTIONS, LLC | 121 SOUTH, MAPLE | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864756 | NEW LEAF PRODUCTIONS, LLC | 722 SWALLOWTAIL COURT | BRISBANE | CA | 94005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861779 | NEW MEXICO BOARD OF NURSING | 6301 INDIAN SCHOOL RD | ALBUQUERQUE | NM | 87110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827503 | NEW MEXICO BOARD OF PHARMACY | 2550 CERRILLOS ROAD | SANTA FE | NM | 87505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864757 | NEW MEXICO MEDICAL BOARD | 2055 S. PACHECO ST, BLDG. 400 | SANTA FE | NM | 87505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825905 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | SANTE FE | NM | 87505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882165 | NEW RELIC, INC. | 188 SPEAR ST., SUITE 1000 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827504 | NEW YORK BOARD OF PHARMACY | 89 WASHINGTON AVENUE | ALBANY | NY | 12234-1000 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825858 | NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT, 1 CENTRE STREET, 22ND FLOOR | NEW YORK | NY | 10007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826102 | NEW YORK STATE DEPARTMENT OF HEALTH | 33 CENTURY HILL DRIVE, C/O LUTZ, SELIG & ZERONDA, L.L.P. | LATHAM | NY | 12110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825906 | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, PO BOX 5300 | ALBANY | NY | 12205-0300 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825907 | NEW YORK STATE EDUCATION DEPARTMENT | 89 WASHINGTON AVENUE | ALBANY | NY | 12234 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826103 | NEW YORK STATE EDUCATION DEPARTMENT | PO BOX 22079 | ALBANY | NY | 12201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882724 | NEW YORK TIMES DIGITAL LLC | 620 8TH AVE FRNT 1 | NEW YORK | NY | 10018-1618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861896 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826104 | NEWCO DISTRIBUTORS INC | PO BOX 1449 | RANCHO CUCAMONGA | CA | 91729 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882166 | NEXT LEVEL WORKSPACES LLC | 200 S 3RD STREET #720014 | SAN JOSE | CA | 95172 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882167 | NEXTIVA, INC. | 9451 EAST VIA DE VENTURA | SCOTTSDALE | AZ | 85256 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826107 | NEXTIVA, INC. | PO BOX 207330 | DALLAS | TX | 75320-7330 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882168 | NEXTPLANE, INC. | 530 LAKESIDE DR., STE 240 | SUNNYVALE | CA | 94085 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880576 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880629 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880630 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825494 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825397 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880631 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825441 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825323 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825595 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., *et al.*
Case No. 25-40976 (BCW)

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27815158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825724 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864569 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854319 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825375 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882807 | NIGHTINGALE HEALTH OY | ATTN: CLO MINJA SALMIO, MANNERHEIMINTIE 164A | HELSINKI | | 00300 | FINLAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826109 | NIH PATENT LICENSING-NATIONAL INSTITUTES OF HEALTH | PO BOX 979071 | SAINT LOUIS | MO | 63197-9000 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826111 | NIROSHANA ANANDASABAPATHY | 278 W 113TH STREET | NEW YORK | NY | 10026 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825448 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825550 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882169 | NOLAN BUSINESS SOLUTIONS | 4909 PEARL EAST CIRCLE #101 | BOULDER | CO | 80301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826112 | NOLAN BUSINESS SOLUTIONS | PO BOX 20983 | BOULDER | CO | 80308 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882170 | NOPS, INC. | 034 EMERALD BAY RD., # 430 | SOUTH LAKE TAHOE | CA | 96150 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864758 | NORCAL MOVING SERVICES | 3129 CORPORATE PLACE | HAYWARD | CA | 94545-3915 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826113 | NOR-CAL OVERHEAD, INC. | 1799 CARPENTER RD., UNIT C | OAKLEY | CA | 94561 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880513 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861780 | NORTH CAROLINA BOARD OF OCCUPATIONAL THERAPY | 4140 PARKLAKE AVE, SUITE 100 | RALEIGH | NC | 27612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861772 | NORTH CAROLINA BOARD OF PHARMACY | 6015 FARRINGTON ROAD, SUITE 201 | CHAPEL HILL | NC | 27517 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864759 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861773 | NORTH CAROLINA MEDICAL BOARD | 3127 SMOKETREE COURT | RALEIGH | NC | 27604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864760 | NORTH CAROLINA SECRETARY OF STATE | ATTN: BUSINESS REGISTRATION DIVISION, PO BOX 29622 | RALEIGH | NC | 27626 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864762 | NORTH DAKOTA BCI | PO BOX 1054 | BISMARCK | ND | 58502-1054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825899 | NORTH DAKOTA BOARD OF MEDICINE | 4204 BOULDER RIDGE RD, SUITE 260 | BISMARCK | ND | 58503-6162 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825900 | NORTH DAKOTA BOARD OF NURSING | 919 S. 7TH ST | BISMARCK | ND | 58504 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825901 | NORTH DAKOTA BOARD PHARMACY | 1838 E INTERSTATE AVE, SUITE D | BISMARCK | ND | 58503 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864763 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVE, DEPT 108 | BISMARCK | ND | 58505 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854291 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882810 | NORTHLAND CONTROL PROPERTIES LLC | 1533 CALIFORNIA CIRCLE | MILPITAS | CA | 95035 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882171 | NORTHLAND CONTROL SYSTEMS INC. | 1533 CALIFORNIA CIRCLE | MILPITAS | CA | 95035 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882812 | NORTHLAND CONTROLS PROPERTIES LLC | 1533 CALIFORNIA CIRCLE | MILPITAS | CA | 95035 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825279 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864765 | NORTHSTAR (WATT, INC.) | 8605 SANTA MONICA BLVD, PMB 65044 | WEST HOLLYWOOD | CA | 90069 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882173 | NORTHSTATE UNIVERSITY COLLEGE OF MEDICINE | 9700 WEST TARON DR. | ELK GROVE | CA | 95757 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882174 | NORTHWELL HEALTH, INC | 2000 MARCUS AVENUE | NEW HYDE PARK | NY | 11042 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882176 | NORTHWELL HEALTH, INC. | 125 COMMUNITY DRIVE, ATTENTION AVP FINANCE FIMR | GREAT NECK | NY | 11021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882177 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864767 | NOVA BIOMEDICAL CORPORATION | PO BOX 983155 | BOSTON | MA | 02298-3115 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882179 | NOVANT HEALTH CLINICAL RESEARCH, L | ATTENTION CLINICAL RESEARCH MANAGER, 1718 EAST 4TH STREET, SUITE 304 | CHARLOTTE | NC | 28204 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882178 | NOVANT MEDICAL GROUP, INC. | 108 PROVIDENCE ROAD | CHARLOTTE | NC | 28204 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882813 | NOVARTIS SERVICES, INC | 59 ROUTE 10 | EAST HANOVER | NJ | 07936 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864768 | NOVUS BIOLOGICALS LLC | 10771 E EASTER AVE | CENTENNIAL | CO | 80112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882180 | NTRKERS FOUNDATION | 100 OLD CHEROKEE RD, STE F, PMB 374 | LEXINGTON | SC | 29072 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864769 | NUFIT MEDIA, INC. | ONE KENDALL SQUARE, SUITE B2106 | CAMBRIDGE | MA | 02139-1588 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27880580 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864770 | NUSPECTIVE, INC. | 5700 STONERIDGE MALL ROAD, SUITE 220 | PLEASANTON | CA | 94588 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864771 | NYS DEPT OF TAXATION & FINANCE | PO BOX 15163 | ALBANY | NY | 12212 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866118 | O'SULLIVAN VENDING & COFFEE SERVICES | 3536 ARDEN RD. | HAYWARD | CA | 94545 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826114 | OAK DRUGS INC | 80 RED SCHOOLHOUSE RD, BLDG 2, STE 20 | SPRING VALLEY | NY | 10977 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826115 | OANDA | 228 PARK AVE S., STE 20236 | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826116 | OBLIGADO & CIA. LDA. S. A. | PARAGUAY 610, 17TH FLOOR | BUENOS AIRES | | C1057AAH | ARGENTINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864663 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827513 | OFFICE OF ATTORNEY GENERAL TODD ROKITA | ATTN: JENNIFER M. VAN DAME, 302 WEST WASHINGTON STREET, IGCS-5TH FLOOR | INDIANAPOLIS | IN | 46204 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827514 | OFFICE OF THE ATTORNEY GENERAL - CONNECTICUT | ATTN: PATRICK F. KANIA, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866097 | OFFICE OF THE PRIVACY COMMISSIONER OF CANADA | ATTN: EMILY DUBE, 30 VICTORIA STREET - 1ST FLOOR | GATINEAU | QC | K1A 1H3 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866098 | OFFICE OF THE PRIVACY COMMISSIONER OF CANADA | ATTN: ISABELLE GERVAIS, 30 VICTORIA STREET - 1ST FLOOR | GATINEAU | QC | K1A 1H3 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826117 | OFFICE SOURCE INC | 2 SOCCER ROAD | FENTON | MO | 63026 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866119 | OFFICE SPACE | 228 PARK AVENUE S., SUITE 39903 | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882725 | OFFICE TIMELINE LLC | 1916 PIKE PLACE, SUITE 12 #1325 | SEATTLE | WA | 98101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866120 | OFFICESPACE SOFTWARE INC. | 30000 MILL CREEK AVENUE, SUITE 300 | ALPHARETTA | GA | 30022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826118 | OFFICESPACE SOFTWARE, INC. | 228 PARK AVE S., #39903 | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854280 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825689 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826298 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827505 | OHIO BOARD OF PHARMACY | 77 SOUTH HIGH STREET, 17TH FLOOR | COLUMBUS | OH | 43215 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826119 | OK STATE DEPARTMENT OF HEALTH CONSUMER HEALTH SERVICE | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826120 | OKLAHOMA BOARD OF NURSING | 2501 N LINCOLN BLVD, SUITE 207 | OKLAHOMA CITY | OK | 73105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825859 | OKLAHOMA MEDICAL BOARD | 101 NE 51ST ST | OKLAHOMA CITY | OK | 73105-1821 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825862 | OKLAHOMA STATE CME DEPARTMENT | 1111 W. 17TH STREET | TULSA | OK | 74107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825861 | OKLAHOMA STATE DEPARTMENT OF HEALTH | 123 ROBERT S. KERR AVE., SUITE 1702 | OKLAHOMA CITY | OK | 73102-6406 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825860 | OKLAHOMA STATE PHARMACY BOARD | 2920 N LINCOLN BLVD, STE A | OKLAHOMA CITY | OK | 73105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826122 | OKLAHOMA TAX COMMISSION | PO BOX 269027 | OKLAHOMA CITY | OK | 73126 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882185 | OKTA, INC. | 100 1ST STREET | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826123 | OKTA, INC. | P.O.BOX 743620 | LOS ANGELES | CA | 90074 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854299 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866322 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27869087 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858145 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: CLAIMS DEPT., 191 N. WACKER DR., STE 1000 | CHICAGO | IL | 60606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826124 | OLESEA LIPCHENKO | 84 TAHOE CT, APT 100 | SAN RAMON | CA | 94582 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882186 | OLINK PROTEOMICS AB | UPPSALA SCIENCE PARK | UPPSALA | | 75183 | SWEDEN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880514 | OLIVE TREE V LIMITED PARTNERSHIP | GTS CORPORATE SERVICES LIMITED, ROAD TOWN, TORTOLA | TORTOLA | | | BRITISH VIRGIN ISLANDS | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864603 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27809510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826126 | OMEGA BIO-TEK, INC | 400 PINNACLE WAY, SUITE 450 | NORCROSS | GA | 30071 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864772 | OMMEHER INC | PO BOX 970 | MOUNTAIN VIEW | CA | 94042 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882188 | OMMEHER, INC. | 830 STEWART DRIVE, SUITE 112, ATTN SUMEET PUNJABI | SUNNYVALE | CA | 94085 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882189 | ON24, INC. | 50 BEALE STREET, 8TH FLOOR | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882191 | ONCLUSIVE, INC. | 1870 OGDEN DRIVE | BURLINGAME | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864774 | ONCLUSIVE, INC. | C/O WEWORK, 400 CONCAR DRIVE, SUITE 03-115 | SAN MATEO | CA | 94402 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882814 | ONCOGENE CANCER RESEARCH | 23 PENZANCE STREET | LONDON | | W11 4QX | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864775 | ONE WORK PLACE L. FERRARI | P.O. BOX 8522 | PASADENA | CA | 91109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864776 | ONEPAGER | 8210 S KEARNEY ST. | CENTENNIAL | CO | 80112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882193 | ONETRUST LLC | 1200 ABERNATHY RD NE, SUITE 300 | ATLANTA | GA | 30328 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882196 | ONIT, INC. | 1360 POST OAK BLVD., SUITE 2200 | HOUSTON | TX | 77056 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882195 | ONIT, INC. | 601 SAWYER ST., SUITE 750 | HOUSTON | TX | 77007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882197 | OOMNITZA INC. | 548 MARKET ST, SUITE 18912 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864778 | OOMNITZA INC. | 548 MARKET ST., SUITE 18912 | SAN FRANCISCO | CA | 94104-5401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882726 | OPEN SPONSORSHIP CORP. | 122 W 26TH ST, FL 2 | NEW YORK | NY | 10001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864779 | OPEN SPONSORSHIP CORPORATION | 711 OCEAN AVENUE,, APT 4C | BROOKLYN | NY | 11226 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882198 | OPENAI OPCO, LLC | 3180 18TH ST. | SAN FRANCISCO | CA | 94110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864780 | OPSGENIE, INC | 32151 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864781 | OPTIMIZELY NORTH AMERICA, INC | PO BOX 200627 | PITTSBURGH | PA | 15251 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882199 | OPTIMIZELY, INC. | 631 HOWARD STREET, SUITE 100 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882200 | OPTIMIZELY, INC. CUSTOMER | 631 HOWARD STREET, SUITE 100 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864782 | OPTIMUM PROCESSING, INC | 10321 WEST 70TH STREET | EDEN PRAIRIE | MN | 55344 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864783 | ORACLE AMERICA INC. | P.O. BOX 884471 | LOS ANGELES | CA | 90088-4471 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882203 | ORACLE AMERICA, INC. | 2300 ORACLE WAY | AUSTIN | TX | 78741 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27855237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882205 | OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK ROAD | PORTLAND | OR | 97239 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864784 | OREGON HEALTH AUTHORITY | 1430 TANDEM AVE. NE, SUITE 180 | SALEM | OR | 97301-2192 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858257 | OREGON MEDICAL BOARD | 1500 SW 1ST AVE., SUITE 620 | PORTLAND | OR | 97201-5847 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858258 | OREGON STATE BOARD OF NURSING | 652 KERR ADMINISTRATION BUILDING | CORVALLIS | OR | 97331-8655 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858256 | OREGON STATE BOARD OF PHARMACY | 800 NE OREGON ST., SUITE 150 | PORTLAND | OR | 97232 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826127 | ORIGENE TECHNOLOGIES, INC. | P.O. BOX 782048 | PHILADELPHIA | PA | 19178 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854253 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864554 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826128 | OSLER HOSKIN & HARCOURT LLP | 100 KING STREET WEST, SUITE 6200, 1 FIRST CANADIAN PLACE | TORONTO | ON | M5X 1B8 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826129 | OSMOSIS | P.O. BOX 9533 | NEW YORK | NY | 10087-9533 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826130 | OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA | 1300 NATIONAL DRIVE, SUITE 150 | SACRAMENTO | CA | 95834 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826131 | OT TECHNOLOGY, INC | P.O. BOX 735381 | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., et al.
Case No. 25-40976 (BCW)

Page 505 of 756

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882815 | OTTAWA HOSPITAL RESEARCH INSTITUTE | 501 SMYTH ROAD | OTTAWA | ON | K1H 8L6 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826132 | OUTSIDE GC CA LLP | PO BOX 25358 | NEW YORK | NY | 10087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882206 | OUTSIDE GC LLC | 501 BOYLSTON ST., 10TH FLOOR | BOSTON | MA | 02116 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825444 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882207 | OXFORD UNIVERSITY PRESS | 198 MADISON AVENUE | NEW YORK | NY | 10016 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826134 | OXFORD UNIVERSITY PRESS | GREAT CLAREDON STREET | OXFORD | | OX2 6DP | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858124 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882844 | OYSTER POINT TECH CENTER LLC | C/O NEWTOWER TRUST COMPANY ATTN PRESIDENT ROBERT B. EDWARDS, 7315 WISCONSIN AVENUE SUITE 350 WEST | BETHESDA | MD | 20814 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869073 | OYSTER POINT TECH CENTER LLC | C/O BENTALL KENNEDY (U.S.) LIMITED PARTNERSHIP, ATTN: DIRECTOR OF ASSET MANAGEMENT, 1215 FOURTH AVENUE, SUITE 2400 | SEATTLE | WA | 98161 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858148 | OYSTER POINT TECH CENTER LLC, A DELEWARE LIMITED LIABILITY COMPANY | 1215 FOURTH AVENUE, SUITE 2400 | SEATTLE | WA | 98161 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825269 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27817749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882816 | PACIFIC BIOLABS, INC. | 551 LINUS PAWLING DRIVE | HERCULES | CA | 94547 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827531 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET, MAIL CODE N7L | SAN FRANCISCO | CA | 94105-1702 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826135 | PACIFIC TOX PATH, LLC | 2906 WEST EATON STREET | SEATTLE | WA | 98199 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826136 | PACIFIC TRIAL ATTORNEYS, A PROFESSIONAL CORPORATION | 4100 NEWPORT PLACE DR., SUITE 800 | NEWPORT BEACH | CA | 92660 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882209 | PADRAIG JOYCE AKA ROSIE PETALS | 1925 13TH AVE | OAKLAND | CA | 94606 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880515 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882727 | PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY | SANTA CLARA | CA | 95054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866362 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880633 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826138 | PAMELA FARMER, M.D. | 1870 CHURCH STREET | SAN FRANCISCO | CA | 94131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825627 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866368 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858128 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861736 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27831194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882217 | PAREXEL INTERNATIONAL (IRL) LIMITED | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | | | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826139 | PAREXEL INTERNATIONAL (IRL) LIMITED | ONE KILMAINHAM SQUARE, INCHICORE RD, KILMAINHAM | DUBLIN | | 8 | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864786 | PARK SQUARE EXECUTIVE SEARCH, LLC | 225 FRANKLIN STREET, SUITE 1720 | BOSTON | MA | 02110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866330 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864655 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866334 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825576 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864787 | PARMED PHARMACEUTICALS | PO BOX 90272 | CHICAGO | IL | 60696 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880516 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825669 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864788 | PARTNERIZE | LEVEL 8 WEST ONE FORTH BANKS NEWCASTLE, UPON TYNE TYNE AND WEAR | TYNE | | NE1 3PA | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861872 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825307 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825464 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864634 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864577 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854317 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880517 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854288 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864789 | PATHCORE INC | 181 BAY STREET, SUITE 1800 | TORONTO | ON | M5J 2T9 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861742 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864790 | PATRIOT GROUP GLOBAL, INC. | PO BOX 2663 | CONWAY | NH | 03818 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882729 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882218 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827490 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864792 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825392 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826021 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882223 | PAYPAL, INC. | 2211 N. 1ST STREET | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825854 | PAYPAL, INC. | ATTN: LEGAL DEPARTMENT, 2211 N. FIRST ST | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825853 | PAYPAL, INC. | ATTN: LEGAL DEPARTMENT, 9690 DEERECO RD, SUITE 705 | TIMONIUM | MD | 21093 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864793 | PAYPOOL LLC | 800 MAINE AVE SW, SUITE 650 | WASHINGTON | DC | 20024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882730 | PCA PREDICT, INC. | 135 MADISON AVE FL 5 | NEW YORK CITY | NY | 10016 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882224 | PEARSON EDUCATION, INC. | 221 RIVER STREET, 4TH FLOOR | HOBOKEN | NJ | 07030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825274 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864794 | PEKSUNG INTELLECTUAL PROPERTY LTD. | 16TH FLOOR, TOWER B, TECHART PLAZA, 30 XUEYUAN ROAD, HAIDIAN DISTRICT | BEIJING | | 100083 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825548 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862253 | PENNSYLVANIA BOARD OF PHARMACY | 2525 N 7TH STREET | HARRISBURG | PA | 17110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858259 | PENNSYLVANIA BPOA PRO LICENSE | 2525 NORTH 7TH STREET | HARRISBURG | PA | 17110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858260 | PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | HARRISBURG | PA | 17128 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864614 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882225 | PERATON INC | PERATON INC BANK OF AMERICA, 222 BROADWAY | NEW YORK | NY | 10038 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864795 | PERATON INC | P.O. BOX 411066 | BOSTON | MA | 02241-1066 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854326 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864557 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826002 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882731 | PERKINELMER INFORMATICS, INC. | 940 WINTER ST | WALTHAM | MA | 02451-1457 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826219 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864797 | PERRY STREET SOFTWARE | PO BOX 809 | NEW YORK | NY | 10021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861691 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882227 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882226 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880634 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825451 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882228 | PFIZER, INC. | 235 EAST 42ND STREET | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861789 | PG&E | 300 LAKESIDE DRIVE | OAKLAND | CA | 94612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826141 | PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825694 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825648 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858130 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866381 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880635 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882229 | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | 4130 PARKLAKE AVENUE, SUITE 400 | RALEIGH | NC | 27612 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882230 | PHARMACOGENOMICS RESEARCH NETWORK, INC. | 9037 RON DEN LANE | WINDERMERE | FL | 34786-8328 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858261 | PHARMACY BOARD OKLAHOMA | 2920 N LINCOLN BLVD, STE A | OKLAHOMA CITY | OK | 73105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826142 | PHARMALEGACY CI, LTD. | 309 UGLAND HOUSE, GEORGETOWN | GRAND CAYMAN | | KY1-1204 | CAYMAN ISLANDS | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882231 | PHARMALEGACY CI, LTD. AND PHARMACY LABORATORIES (SHANGHAI) | T3-2, 121 LONGGUI ROAD, JINQIAO FREE TRADE ZONE | SHANGHAI | | 201201 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882232 | PHARMALEGACY CI, LTD. TOGETHER WITH ITS AFFILIATE PHARMALEGACY LBORATORIES (SHANGHAI) CO., LTD., | T3-2, 121 LONGGUI ROAD, JINQIAO FREE TRADE ZONE | SHANGHAI | | 201201 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826143 | PHARMALEX PTY LTD | PO BOX 91 | ST LEONARDS | NSW | 2065 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882233 | PHARMATECH ASSOCIATES, INC. | 22320 FOOTHILL BLVD, SUITE 330 | HAYWARD | CA | 94541 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825302 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826145 | PHILLIPS GROUP ONCOLOGY COMMUNICATIONS INC | 799 WALDENS POND ROAD | ALBANY | NY | 12203 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826146 | PHOENIX PHARMACEUTICALS, INC | 330 BEACH ROAD | BURLINGAME | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880519 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882732 | PIA PRIVATE INTERNET ACCESS, INC | 2590 WELTON ST STE 200 | DENVER | CO | 80205-4268 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882234 | PICTURE MOSAICS LLC | 486 NORRISTOWN RD, SUITE 132 | BLUE BELL | PA | 19422 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882236 | PIECE OF WORK PRODUCTIONS, LLC | 855 DARRELL ROAD | HILLSBOROUGH | CA | 94010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826147 | PIED PIPER CONSULTING, LLC | 293 MURRAY AVE | LARCHMONT | NY | 10538 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27844016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826148 | PIERRE FONTANILLAS | 1647 FORDHAM WAY | MOUNTAIN VIEW | CA | 94040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861712 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825312 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868778 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880520 | PINNACLE PEAK FUND I, L.P. | 11100 FALSTAFF RD | SEBASTOPOL | CA | 95472-9116 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826149 | PIONEER PEST MANAGEMENT | 400 E CLINTON PLACE | KIRKWOOD | MO | 63122 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861898 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861711 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826150 | PITER PHOTOGRAPHY | C/O ARNAUD DANIEL, ROUTE DU VILLAGE | ST-JEAN | | 97133 FWI | SAINT BARTHÉLEMY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880521 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825433 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826151 | PIVOT POINT SECURITY, INC. | PO BOX 33 | MARLBORO | NJ | 07746-0033 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826152 | PLANFUL, INC. | 150 SPEAR STREET, SUITE 1850 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882238 | PLANFUL, INC.: | 555 TWIN DOLPHIN DRIVE, SUITE 400 | REDWOOD CITY | CA | 94065 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27893322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882239 | PLANNED PARENTHOOD FEDERATION OF AMERICA | 123 WILLIAM STREET, 9TH FLOOR | NEW YORK | NY | 10025 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864800 | PLASTILITE CORPORATION AND/OR INTEGRITEMP | 4930 BATTLEFIELD DR. | OMAHA | NE | 68152 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27874436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880637 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826477 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825442 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854438 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825523 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864802 | POINTE PEST CONTROL - IL, LLC | 3900 VALLEY VIEW LANE | IRVING | TX | 75062 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825543 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825412 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825348 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864600 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826205 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882240 | POOJA LAKSHMIN PSYCHIATRY & MENTAL HEALTH PLLC | 2021 L STREET NW | WASHINGTON | DC | 20036 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825639 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864804 | POSTIE, INC | 3616 FAR W BLVD, SUITE 117-103 | AUSTIN | TX | 78731 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882242 | POSTIE, INC. | 3616 FAR WEST BLVD. STE 117-103, ATTN LEGAL DEPARTMENT | AUSTIN | TX | 78731 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882247 | POWER DIGITAL MARKETING, INC. | 2251 SAN DIEGO AVENUE, SUITE A250 | SAN DIEGO | CA | 92110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882246 | POWER DIGITAL MARKETING, INC. | 251 SAN DIEGO AVENUE, SUITE A250 | SAN DIEGO | CA | 92110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882248 | POWERFLEXSYSTEMS,INC. | 1525 MIRAMONTE AVE, #3155 | LOS ALTOS | CA | 94024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880522 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866378 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825288 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882251 | PRECISION FOR MEDICINE, INC. | 8425 PRECISION WAY | FREDERICK | MD | 21701 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882252 | PRECISION FOR MEDICINE, INC. | SANJAY GARG PHD SR. DIRECTOR SCIENTIFIC SOLUTIONS, 2686 MIDDLEFIELD ROAD, ATTN SANJAY GARG | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864808 | PRECISION FOR MEDICINE, INC. | P.O. BOX 715742 | PHILADELPHIA | PA | 19171 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864809 | PRECISION SERVICES GROUP | 15201 WOODLAWN AVE. | TUSTIN | CA | 92780 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880523 | PREMCHAND & SACHA BEHARRY | 18-20 ORCHID DR | ENDEAVOUR CHAGUANAS | | | TRINIDAD AND TOBAGO | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882255 | PREMIER RESEARCH CONSULTING, LLC | ONE EAST 4TH STREET, SUITE 1400 | CINCINNATI | OH | 45202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864810 | PREMIER RESEARCH CONSULTING, LLC | PO BOX 392861 | PITTSBURGH | PA | 15251-9861 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882257 | PREMIER RESEARCH CONSULTING, LLC, | 3800 PARAMOUNT PARKWAY, SUITE 400 | MORRISVILLE | NC | 27560-6949 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882260 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE, | RICHARD A. AND SUSAN F. SMITH CAMPUS CENTER, SUITE 727, 1350 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02138 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864811 | PRESTIGE LENS LAB | 338 NORTH CANAL ST., STE #14 | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882261 | PREVENT CANCER FOUNDATION | 333 JOHN CARLYLE STREET, SUITE 635 | ALEXANDRIA | VA | 22314 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880639 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864525 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882262 | PRINTFUL INC. | 11025 WESTLAKE DR. | CHARLOTTE | NC | 28273 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864813 | PRINTSCAN LLC | 960 S BROADWAY, SUITE 110A | HICKSVILLE | NY | 11801 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854226 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880640 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882263 | PRITI PATEL CONSULTING LLC | 1338 PEBBLE DRIVE | SAN CARLOS | CA | 94070 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882264 | PRN SOFTWARE LLC | 980 WASHINGTON ST., SUITE 330 | DEDHAM | MA | 02026 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826155 | PRODIGY PRESS, INC. | 1136 WEST EVELYN AVENUE | SUNNYVALE | CA | 94086 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882266 | PROMEED INC. D/B/A INTEGRAL | C/O WILSON SONSINI GOODRICH & ROSATI P.C., 650 PAGE MILL ROAD, ATTN: CHRISTOPHER PANIEWSKI | PALO ALTO | CA | 94304-1050 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882268 | PROMEGA CORPORATION | KORNBERG CENTER PROMEGA CORPORATION, 5430 EAST CHERYL PARKWAY | FITCHBURG | WI | 53711 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882267 | PROMEGA CORPORATION | 2800 WOODS HOLLOW ROAD | MADISON | WI | 53711-5399 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826156 | PROMEGA CORPORATION | PO BOX 689768 | CHICAGO | IL | 60695-9768 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826157 | PROMOCELL GMBH | SICKINGENSTRASSE 63/65 | HEIDELBERG | | | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826158 | PROSCI INCORPORATED | 12170 FLINT PL | POWAY | CA | 92064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826159 | PROTEIN METRICS LLC | 20863 STEVENS CREEK BLVD., SUITE 450 | CUPERTINO | CA | 95014 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826160 | PROTEINSIMPLE LTD | P.O. BOX 1150 | MINNEAPOLIS | MN | 55480 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826161 | PROTEINTECH GROUP INC | 5500 PEARL ST, SUITE 400 | DES PLAINES | IL | 60018 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826162 | PROTEROS BIOSTRUCTURES GMBH | BUNSENSTRAßE 74 | MARTINSRIED | | D-82152 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882270 | PROTEUS BUSINESS INTELLIGENCE, LLC | 360 W. ILLINOIS, #217 | CHICAGO | IL | 60654 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826164 | PROXYTRUST | P.O. BOX 11126 | HAUPPAUGE | NY | 11788 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866348 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826165 | PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241-8631 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868769 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27860854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854265 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864814 | PULSEPOINT, INC. | 12186 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882272 | PUNCHOUT2GO, LLC | 3317 BERKMAR DRIVE, SUITE 1-7B | CHARLOTTESVILLE | VA | 22901 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880469 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864815 | PURCELL & LEFKOWITZ LLP | 369 LEXINGTON AVE, 3RD FLOOR | NEW YORK | NY | 10017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882273 | PURDUE UNIVERSITY | 610 PURDUE MALL | WEST LAFAYETTE | IN | 47907-2040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864817 | PURITAN SPRINGS WATER | 1709 N KICKAPOO STREET | LINCOLN | IL | 62656 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880524 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882733 | PURPLE TIE | 2181 W WINTON AVE | HAYWARD | CA | 94545 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864818 | PUSHKIN INDUSTRIES, INC. | 5-9 UNION SQUARE WEST, 6TH FLOOR | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864819 | PVS DISTRIBUTING | 6945 POWER INN RD #E | SACRAMENTO | CA | 95828 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864820 | PYRO-COMM SYSTEMS INC | 15215 ALTON PKWY, SUITE 200 | IRVINE | CA | 92618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882274 | Q SQUARED SOLUTIONS LLC | 2400 ELLIS ROAD | DURHAM | NC | 27703 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864821 | QARAD BV BELGIUM | CIPALSTRAAT 3, 2440 | GEEL PAS | | 257 | BELGIUM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864822 | QARAD EC-REP BV | PAS 257 | GEEL | | 2440 | BELGIUM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882278 | QARAD UK LTD. | 8 NORTHUMBERLAND AVE | WESTMINSTER, LONDON | | WC2N 5BY | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825482 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825642 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854294 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864824 | QIAGEN, LLC | P.O. BOX 5132 | CAROL STREAM | IL | 60197-5132 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882279 | QPS HOLDINGS, LLC | DELAWARE TECHNOLOGY PARK, 3 INNOVATION WAY | NEWARK | DE | 19711 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864827 | QPS, LLC | 3 INNOVATION WAY, SUITE 240 | NEWARK | DE | 19711 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826166 | QSONICA LLC | 53 CHURCH HILL ROAD | NEWTOWN | CT | 06470-1614 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826167 | QUADRANT HEALTH STRATEGIES, INC | 500 CUMMINGS CENTER, SUITE 4350 | BEVERLY | MA | 01915-6518 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882286 | QUALTRICS, | ATTN LEGAL, 333 W RIVER PARK DR. | PROVO | UT | 84604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882817 | QUALYS, INC. | 375 SOUTHPOINTE BLVD, STE 210 | CANONSBURG | PA | 15317-8587 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826168 | QUARLES & BRADY LLP | BIN 88895 | MILWAUKEE | WI | 53288 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825883 | QUEBEC PROVINCIAL SALES TAX | 3800, RUE DE MARLY, C.P 25555, SUCCURSALE TERMINUS | QUEBEC | QC | G1A 1B9 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826169 | QUEST DIAGNOSTICS (ATL) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826170 | QUEST DIAGNOSTICS (DAL) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826171 | QUEST DIAGNOSTICS (DLO) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826172 | QUEST DIAGNOSTICS (KOP) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826173 | QUEST DIAGNOSTICS (PIT) | PO BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826174 | QUEST DIAGNOSTICS (PNW) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826175 | QUEST DIAGNOSTICS (STL) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826176 | QUEST DIAGNOSTICS (TAM) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826177 | QUEST DIAGNOSTICS (WCT) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826178 | QUEST DIAGNOSTICS (WDL) | PO BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864829 | QUEST DIAGNOSTICS (WHC) | P.O. BOX 740709 | ATLANTA | GA | 30374 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882288 | QUEST DIAGNOSTICS INCORPORATED | 3 GIRALDA FARMS | MADISON | NJ | 07940 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882289 | QUEST DIAGNOSTICS INCORPORATED | 500 PLAZA DRIVE | SECAUCUS | NJ | 07094 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864830 | QUESTEL ORBIT INC | 2331 MILL ROAD, SUITE 600 | ALEXANDRIA | VA | 22314-4687 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825327 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825289 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825292 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864831 | QUINTARA BIOSCIENCES, INC. | 1569 SOLANO AVE., #268 | BERKELEY | CA | 94707 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864832 | QUINTARA DISCOVERY, INC | 3825 BAY CENTER PL | HAYWARD | CA | 94545 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825484 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864834 | R R DONNELLEY & SONS COMPANY | PO BOX 932721 | CLEVELAND | OH | 44193 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882292 | R&D Q-PHARM CONSULTING, LLC | 4698 COPE CT | PLEASANTON | CA | 94566 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864836 | R&D SYSTEMS, INC. | 614 MCKINLEY PLACE NE | MINNEAPOLIS | MN | 55413 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882293 | R.R. DONNELLEY & SONS COMPANY | 35 WEST WACKER DRIVE, ATTENTION GENERAL COUNSEL | CHICAGO | IL | 60601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825389 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882294 | RADCLIFFE FOR ADVAN HARVARD U INSTITUTE CED STU DY N IVERSITY | ATTN: PRESIDENT AND FELLOWS OF HARVARD COLLEGE, PO BOX 4999 | BOSTON | MA | 02212-4999 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882295 | RADIATION DETECTION COMPANY | 3527 SNEAD DRIVE | GEORGETOWN | TX | 78626 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27812364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861745 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882297 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825676 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882300 | RAIN AGENCY, INC. DBA RAIN THE GROWTH AGENCY, (PREVIOUSLY KNOWN AS RESPOND2 COMMUNICATIONS, INC., D/B/A R2C GROUP, "RAIN THE GROWTH AGENCY" | 249 NW PARK AVE. | PORTLAND | OR | 97209 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864837 | RAIN THE GROWTH AGENCY | 249 NW PARK AVE | PORTLAND | OR | 97209 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27812264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27851884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825671 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825656 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864840 | RAPID LAB | 150 HOOPER ST, UNIT 101 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882818 | RAPID NOVOR, INC. | 137 GLASGOW ST., UNIT 450 | KITCHENER | ON | N2G 4X8 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825358 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825503 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882301 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826179 | RAYBIOTECH LIFE, INC. | 3607 PARKWAY LANE, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826180 | RCRC INDEPENDENT REVIEW BOARD, LLC DBA SALUS IRB | 2111 W BRAKER LN, SUITE 100 | AUSTIN | TX | 78758 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882303 | RECIPROCITY, INC. | 548 MARKET STREET, #73905, ATTN SASHA YEE | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882304 | REDDIT, INC. | 420 TAYLOR ST. | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826183 | REDDS RESTAURANT AND BAR | 317 WASHINGTON AVENUE | CARLSTADT | NJ | 07072-2805 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866811 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826184 | REDROCK TECHNOLOGIES, INC. | 15215 ALTON PARKWAY, SUITE 200 | IRVINE | CA | 92618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882306 | REDWOOD PACIFIC MANAGEMENT 2.0 LLC | 171 MAIN STREET, SUITE 259 | LOS ALTOS | CA | 94022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826186 | REED SMITH LLP | P.O. BOX 883489 | LOS ANGELES | CA | 90088 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854301 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826187 | REES SCIENTIFIC CORPORATION | 1007 WHITEHEAD RD EXT | TRENTON | NJ | 08638-2428 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882308 | REEVEMARK, LLC | 521 FIFTH AVENUE, 27TH FLOOR | NEW YORK | NY | 10175 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882309 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 490 ILLINOIS STREET, 5TH FLOOR, BOX 1209 | SAN FRANCISCO | CA | 94143 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882313 | REGULATORY PROFESSIONALS, LLC | 3800 PARAMOUNT PARKWAY, SUITE 400 | MORRISVILLE | NC | 27560-6949 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882311 | REGULATORY PROFESSIONALS, LLC | 8000 JARVIS AVENUE, #100 | NEWARK | CA | 94560 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880525 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882314 | REISCHLING PRESS INC. | 3325 116TH S. ST. | TUKWILA | WA | 98168 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825640 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882734 | REPUBLIC SERVICES | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826189 | RESILIENCE | 55 SECOND STREET, SUITE 1950 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858146 | RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE., SUITE 902 | NEW YORK | NY | 10016 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882315 | RETPOSITIVE | 4790 CHAGRIN RIVER RD. | CHAGRIN FALLS | OH | 44022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826190 | REVERE | 28258 NETWORK PLACE | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., *et al.*
Case No. 25-40976 (BCW)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27824090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864842 | REVVITY HEALTH SCIENCES , INC. | 13633 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882316 | REVVITY HEALTH SCIENCES, INC. | 68 ELM STREET | HOPKINTON | MA | 01748 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864843 | REVVITY SIGNALS SOFTWARE, INC. | PO BOX 673669 | DETROIT | MI | 48267-3669 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882317 | REWIRED TALENT F/S/O WIRTH | 5911 OLD HARDING PIKE | NASHVILLE | TN | 37205 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27791404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866335 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882318 | RGH ENTERPRISES, LLC | 1810 SUMMIT COMMERCE PARK | TWINSBURG | OH | 44087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882319 | RHEOSENSE, INC | 12667 ALCOSTA BLVD, SUITE 100 | SAN RAMON | CA | 94583 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864844 | RHEOSENSE, INC | 2420 CAMINO RAMON, SUITE 240 | SAN RAMON | CA | 94583 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862254 | RHODE ISLAND BOARD OF PHARMACY | 3 CAPITOL HILL | PROVIDENCE | RI | 02908 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864845 | RHODE ISLAND DEPARTMENT OF HEALTH | DATA ENTRY UNIT, ROOM 103, 3 CAPITOL HILL | PROVIDENCE | RI | 02908-5034 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864846 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864847 | RHODE ISLAND GENERAL TREASURER | 3 CAPITOL HILL, ROOM 103 | PROVIDENCE | RI | 02908-5034 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864849 | RI GENETIC COUNSELORS LICENSING | 3 CAPITOL HILL, RM. 104 | PROVIDENCE | RI | 02908-5097 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882320 | RICHARD-ALLAN SCIENTIFIC, LLC | 4481 CAMPUS DRIVE | KALAMAZOO | MI | 49008 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864851 | RICHARD-ALLAN SCIENTIFIC, LLC | 98194 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27825534 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864852 | RICHESART GALLERY LLC | 2511 E 6TH ST,, UNIT A | AUSTIN | TX | 78702 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882321 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825719 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864609 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27803314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861727 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27806426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864854 | RIGHT SIDE UP LLC | 9901 BRODIE LANE SUITE 160, PMB 515 | AUSTIN | TX | 78748 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882328 | RIGHT SIDE UP, LLC | 4521 EAGLE FEATHER DRIVE | AUSTIN | TX | 78735 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825365 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825616 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826481 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882735 | RIPOSTE, INC. | 888 SEVENTH AVENUE, 4TH FLOOR | NEW YORK | NY | 10106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826192 | RISKOPTICS, INC | 548 MARKET ST #73905 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882736 | RIVAL IQ | 3945 FREEDOM CIRCLE, SUITE 730 | SANTA CLARA | CA | 95054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27812152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828741 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882737 | RIVERSIDE.FM | 121 HASHMONAIM ST. | TEL AVIV | | | ISRAEL | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864552 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825458 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27855569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880526 | ROBIN PATRICK SMITH AND SHAMINEH ALI KHAN AS CP | 3841 NE FLANDERS ST | PORTLAND | OR | 97232 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., et al.
Case No. 25-40976 (BCW)

Page 570 of 756

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27827644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826195 | ROCKET LAWYER INCORPORATED | 101 2ND STREET, 4TH FL | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854269 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825297 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880579 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880578 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864596 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882738 | ROKT CORP | 175 VARICK ST. LEVEL 10 | NEW YORK | NY | 10014 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27841749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27845742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868767 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826512 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882819 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866352 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882739 | ROONAS | 1690 SW 27TH AVE, SUITE 601 | MIAMI | FL | 33145 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854342 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882740 | ROOTSTOCK STRATEGIES | 541 35TH STREET | SACRAMENTO | CA | 95816 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825322 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825581 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882820 | ROSEY SOLUTIONS LLC | 2313 LINDSTROM STREET | SARASOTA | FL | 34237 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826196 | ROTH PHARMA CONSULTING LLC | 7177 WILD BLACKBERRY TRAIL | WINTER GARDEN | FL | 34787 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27841000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826041 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825396 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861687 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882329 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825547 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825321 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826197 | RS CALIBRATION SERVICES, INC | PO BOX 31001-912661 | PASADENA | CA | 91110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826198 | RT3 VENTURES LLC | 835 E. LAMAR BLVD #156 | ARLINGTON | TX | 76011 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|--------|---------|-----------|------|-------|-------------|---------|---------------|------------------------------|
| 27807795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825596 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826199 | RULES-BASED MEDICINE INC. | P.O. BOX 603210 | CHARLOTTE | NC | 28260 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882333 | RULES-BASED MEDICINE, INC. | ATTN KALYN SOWELL, 3300 DUVAL ROAD | AUSTIN | TX | 78759 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854250 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826200 | RUSSELL REYNOLDS ASSOCIATES, INC | PO BOX 1678 | CAROL STREAM | IL | 60132 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882334 | RUSSELL TAYLOR C/O INDIGO BLUE, INC., | 5036 8TH STREET NE | WASHINGTON | DC | 20017 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27846722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825582 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864585 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882335 | RUTGERS, THE STATE UNIVERSITY OF NJ - GENETIC COUNSELING MASTER'S PROGRAM | 604 ALLISON ROAD | PISCATAWAY | NJ | 08854 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27868517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826202 | RYAN, LLC | P.O. BOX 848351 | DALLAS | TX | 75284 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861681 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826203 | RYDER MEDICAL, PLLC | 7554 RAPTORS ROOST LANE | SIGNAL MOUNTAIN | TN | 37377 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826204 | S MAJUMDAR & CO. | 5, HARISH MUKHERJEE ROAD, KOLKATA | WEST BENGAL | | 700025 | INDIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864856 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR. | CHICAGO | IL | 60693-0333 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864857 | S.T.E.P.S. EVENT PLANNING FIRM, INC. | P.O. BOX 570954 | ATLANTA | GA | 30337 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866361 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27792781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825398 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882336 | SAGO | 101 WOOD AVENUE SOUTH | ISELIN | NJ | 08830 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864860 | SAGO | PO BOX 360764 | PITTSBURGH | PA | 15251 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27851698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864665 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825380 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864518 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882338 | SALESFORCE, INC. | 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864861 | SALESFORCE.COM | P.O. BOX 203141 | DALLAS | TX | 75320-3141 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882339 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882340 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864862 | SAN FRANCISCO MARRIOTT MARQUIS HOTEL | ATTN: ANTHONY OH - SALES, 780 MISSION ST. | SAN FRANCISCO | CA | 94103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858263 | SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL # 140 | SAN FRANCISCO | CA | 94102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858264 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER - FLOOR 1 | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27835168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825650 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882341 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854264 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825655 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864864 | SANGUINE BIOSCIENCES, INC. | DEPT LA 25436 | PASADENA | CA | 91185 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882344 | SANOFI US SERVICES INC. | 55 CORPORATE DRIVE, ATTN GENERAL COUNSEL NORTH AMERICA | BRIDGEWATER | NJ | 08807 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882346 | SANS INSTITUTE | 11200 ROCKVILLE PIKE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864865 | SANS INSTITUTE | PO BOX 419108 | BOSTON | MA | 02241 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864867 | SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING STREET | SAN JOSE | CA | 95110-1767 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864868 | SANTA CRUZ BIOTECHNOLOGY, INC | PO BOX 841428 | DALLAS | TX | 75284 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864558 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882347 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882348 | SARAH LAWRENCE COLLEGE | 1 MEAD WAY | BRONXVILLE | NY | 10708 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882349 | SARTORIUS CORPORATION | 565 JOHNSON AVENUE | BOHEMIA | NY | 11716 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826208 | SARTORIUS CORPORATION | 24918 NETWORK PLACE | CHICAGO | IL | 60673-1249 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825363 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882350 | SAS INSTITUTE INC | 100 SAS CAMPUS DR | CARY | NC | 27513 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826209 | SAS INSTITUTE INC. | PO BOX 406922 | ATLANTA | GA | 30384-6922 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825884 | SASKATCHEWAN PROVINCIAL SALES TAX | PO BOX 200 | REGINA | SK | S4P 2Z6 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880642 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825733 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825565 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826211 | SAVANT CONSULTING EXECUTIVE SEARCH CORPORATION | 987 SLATE DR | SANTA ROSA | CA | 95405 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27795353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882351 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854287 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826212 | SAY TECHNOLOGIES LLC | P.O. BOX 23938 | NEW YORK | NY | 10087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880527 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826213 | SCALE STRATEGY OPERATIONS LLC | 501 MADISON AVE, RM 1002 | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882354 | SCALE STRATEGY OPERATIONS, LLC | 501 MADISON AVE, 10TH FL | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27867181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826214 | SCG GROVE 221, LLC (DREF GROVE LLC) | 4 EMBARCADERO CENTER, SUITE 3300 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825437 | | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27797148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864850 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882355 | SCHELLMAN & COMPANY, LLC | 4010 WEST BOY SCOUT BOULEVARD, SUITE 600 | TAMPA | FL | 33607 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826215 | SCHELLMAN & COMPANY, LLC | 5505 NORTH CUMBERLAND, SUITE 307, LOCKBOX 92033 | CHICAGO | IL | 60656 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825537 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27838120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866766 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27836837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825282 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826216 | SCHRODINGER LLC | 101 SW MAIN ST., SUITE 1300 | PORTLAND | OR | 97204 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27830118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864571 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864683 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827486 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880528 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825509 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27822230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825364 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882356 | SCIENCE SUITE INC. | 49 SPADINA AVE, SUITE 200 | TORONTO | ON | M5V 2J1 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882357 | SCIENCE SUITE INC. DBA BIORENDER | 49 SPADINA AVE, SUITE 200 | TORONTO | ON | M5V 2J1 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866765 | SCIENCELL RESEARCH LABORATORIES | 1610 FARADAY AVE. | CARLSBAD | CA | 92008 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27799503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825306 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825385 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866339 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882358 | SECURE DOCUMENT DESTRUCTION OF ST. LOUIS | PO BOX 20 | COLUMBIA | IL | 62236 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866768 | SECUREDOCS, INC. | 1360 POST OASK, SUITE 2200 | HOUSTON | TX | 77056 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866769 | SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | WASHINGTON | DC | 20549 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866770 | SEEKOUT | DEPT CH 14537 | PALATINE | IL | 60055 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882359 | SEEKOUT, A SERVICE OF ZIPSTORM, INC. | 1110 112TH AVE NE, SUITE 400 | BELLEVUE | WA | 98004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880529 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861888 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861911 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825658 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27835239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866771 | SELLECK CHEMICALS LLC | PO BOX 300287 | HOUSTON | TX | 77230 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825999 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854340 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864582 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882361 | SEONIX PTY LTD | SUITE 58, STONE AND CHALK LOT FOURTEEN NORTH TERRACE | ADELAIDE | SA | 5000 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27842599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882362 | SEQMATIC LLC | 44846 OSGOOD ROAD | FREMONT | CA | 94539 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882741 | SEQUOIA BENEFITS & INSURANCE SERVICES, LLC | 1850 GATEWAY DR STE 600 | SAN MATEO | CA | 94404-4064 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882363 | SERIMMUNE INC. | 150 CASTILIAN WAY | GOLETA | CA | 93117 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882742 | SH MEDICAL CARE OF CALIFORNIA, PC | 60 MADISON AVE FL 2 | NEW YORK | NY | 10010-1600 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882743 | SH MEDICAL CARE OF NEW JERSEY, PC, | 60 MADISON AVE FL 2 | NEW YORK | NY | 10010-1600 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825594 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880530 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825591 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826154 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825465 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825584 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866876 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825665 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882366 | SHANGHAI CHEMPARTNER CO., LTD. | NO. 5 BUILDING, 998 HALEI ROAD, ZHANGLIANG HI-TECH PARK | PUDONG NEW AREA, SHANGHAI | | 201203 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882367 | SHANGHAI CHEMPARTNER LIFESCIENCE CO., LTD. | NO. 5 BUILDING, 998 HALEI ROAD, ZHANGLIANG HI-TECH PARK | PUDONG NEW AREA, SHANGHAI | | 201203 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882368 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866318 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866776 | SHARON SLAGLE CONSULTING SERVICES | 1138 DEL CAMBRE DR | SAN JOSE | CA | 95129 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827533 | SHARP ELECTRONICS CORPORATION | 100 PARAGON DRIVE | MONTVALE | NJ | 07645 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866777 | SHARP ELECTRONICS CORPORATION | DEPT. LA 21510 | PASADENA | CA | 91185-1510 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869075 | SHARP ELECTRONICS CORPORATION DBA SHARP BUSINESS SYSTEMS | 100 PARAGON DRIVE | MONTVALE | NJ | 07645 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866778 | SHARSHERET, INC | 1086 TEANECK ROAD, SUITE 2G | TEANECK | NJ | 07666-4855 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882370 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825304 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825305 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866316 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826079 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880531 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880532 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825432 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27801996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882821 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864667 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864688 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840165 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861679 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854278 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27795662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882822 | SHOPIFY INC. | 151 O'CONNOR STREET, GROUND FLOOR | OTTAWA | ON | K2P 2L8 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880643 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882371 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826221 | SHRED WORKS, INC | 455 HIGH STREET | OAKLAND | CA | 94601 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825293 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864532 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882373 | SHUTTERSTOCK, INC. | 350 FIFTH AVENUE, 20TH FLOOR | NEW YORK | NY | 10118 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27847342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882374 | SICKLE CELL 101 | 760 NEWHALL DR. #1085 | SAN JOSE | CA | 95110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864523 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880533 | SIERRA VENTURES XII, L.P. | 1400 FASHION ISLAND BLVD STE 1010 | SAN MATEO | CA | 94404-2010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882375 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799913 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826224 | SIFTED | P.O. BOX 88109 | MILWAUKEE | WI | 53288 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826225 | SIGMAALDRICH INC | PO BOX 734283 | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825567 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826226 | SILICON VALLEY MECHANICAL | 2115 RINGWOOD AVENUE | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827536 | SILICON VALLEY MECHANICAL, INC. | 2115 RINGWOOD AVE. | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826227 | SILICON VALLEY SHELVING & EQUIPMENT CO., INC. | 2144 BERING DRIVE | SAN JOSE | CA | 95131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826228 | SILLS CUMMIS & GROSS P.C. | ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102-5408 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826229 | SILVA ABOGADOS & COMPANIA | HENDAYA #60, 4TH FLOOR, OFFICE 401, LAS CONDES | SANTIAGO | | 755000 | CHILE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27809006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818978 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825589 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826230 | SIMON KUCHER & PARTNERS LLC | ONE BOSTON PLACE, SUITE 3301 | BOSTON | MA | 02108-4407 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882377 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880645 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866779 | SIMPLE BUT NEEDED INC. | 2425 CHANNING WAY, #317 | BERKELEY | CA | 94704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827538 | SIMPLE BUT NEEDED, INC. | 2425 CHANNING WAY | BERKELEY | CA | 94704 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882379 | SIMPLER POSTAGE, INC. | 345 CALIFORNIA ST., 10TH FLOOR | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27838299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880646 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866780 | SINCEEIGHTY6 | 277 GLORIA DR | PLEASANT HILL | CA | 94523 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854528 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27862272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864632 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868774 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854307 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825525 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866781 | SINO BIOLOGICAL | P. O. BOX 591 | SOUTHEASTERN | PA | 19399 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825366 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825459 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862247 | SIRI & GLIMSTAD LLP | ATTN: DAVID DISABATO, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862248 | SIRI & GLIMSTAD LLP | ATTN: KYLE MCLEAN, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862249 | SIRI & GLIMSTAD LLP | ATTN: SONJAY C. SINGH, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862246 | SIRI & GLIMSTAD LLP | ATTN: TYLER J. BEAN, 745 FIFTH AVENUE, SUITE 500 | NEW YORK | NY | 10151 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866782 | SIRVA GLOBAL RELOCATION, INC. | PO BOX 854370 | MINNEAPOLIS | MN | 55485 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866783 | SKIM ANALYTICAL INC | 111 RIVER STREET, SUITE 1200 | HOBOKEN | NJ | 07030-5777 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880534 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866346 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854247 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866785 | SKYEMAR CONSULTING LLC(KENNETH DOBIE) | 558 SAN LUCAS DRIVE | SOLANA BEACH | CA | 92075 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866786 | SLACK TECHNOLOGIES, INC. | PO BOX 207795 | DALLAS | TX | 75320-7795 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882380 | SLACK TECHNOLOGIES, LLC | 500 HOWARD STREET | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866787 | SLAM MEDIA INC. | 43-42 12TH STREET, SUITE 202 | LONG ISLAND CITY | NY | 11101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825335 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866788 | SLI.DO S.R.O. | VAJNORSKÁ 100/A 831 04 | BRATISLAVA | | | SLOVAK REPUBLIC | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866789 | SM LAB MAINTENANCE | 8 BALRA DR | NOVATO | CA | 94947 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866790 | SMART CARE EQUIPMENT SOLUTIONS | PO BOX 74008980 | CHICAGO | IL | 60674 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866791 | SMARTSHEET INC | 500 108TH AVE NE, SUITE 200 | BELLEVUE | WA | 98004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866792 | SMARTSOURCE | 25199 NETWORK PLACE | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880535 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882381 | SMITH DRUG COMPANY | 9098 FAIRFOREST ROAD | SPARTANBURG | SC | 29304 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880833 | SMITH DRUG COMPANY, A DIVISION OF JM SMITH CORPORATION | PO BOX 1779 | SPARANBURG | SC | 29304 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826231 | SMITH DRUG COMPANY-DIVISION OF J M SMITH CORP. | P.O. BOX 890940 | CHARLOTTE | NC | 28289 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27834240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27838805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864542 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825367 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., et al.
Case No. 25-40976 (BCW)

Page 632 of 756

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861683 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825713 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826254 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807752 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27832907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825391 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825540 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826232 | SMOKEY JOHN'S BAR-B-QUE | 1820 W MOCKINGBIRD LN. | DALLAS | TX | 75235 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882382 | SNAP INC. | 2772 DONALD DOUGLAS LOOP NORTH | SANTA MONICA | CA | 90405 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826233 | SNAPGENE(GSL BIOTECH LLC) | PO BOX 103056 | PASADENA | CA | 91189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27834234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826234 | SNP COMMUNICATIONS | 5071 PALMETTO AVE. | PACIFICA | CA | 94044 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882383 | SNP COMMUNICATIONS, INC. | 921 FRONT STREET, SUITE 204 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820266 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882744 | SOCIAL CODE LLC | 623 BROADWAY FL 3 | NEW YORK | NY | 10012-2748 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882384 | SOCRADAR CYBER INTELLIGENCE INC. | 254 CHAPMAN RD, STE 208 | NEWARK | DE | 19702 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826108 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866360 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882385 | SOLEIL LABS, LLC | 233 E. GRAND AVE., FL 2, ATTENTION YAO-MING | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882387 | SOLEIL LABS, LLC | ATTENTION IRIS NGAN, 233 E. GRAND AVE., FL 2 | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825705 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841396 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795626 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816785 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27823273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826235 | SONIC.NET, LLC | 2260 APOLLO WAY | SANTA ROSA | CA | 95407 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825512 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826236 | SONY BIOTECHNOLOGY, INC | 1730 NORTH 1ST STREET | SAN JOSE | CA | 95112 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825608 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27856454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826237 | SOUP SANDWICH MUSIC | 1404 ST MICHAEL AVE | EAST POINT | GA | 30344 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858268 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | COLUMBIA | SC | 29210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826239 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 100153 | COLUMBIA | SC | 29202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858265 | SOUTH CAROLINA MEDICAL BOARD | 110 CENTERVIEW DR. | COLUMBIA | SC | 29210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858266 | SOUTH CAROLINA PHARMACY BOARD | 110 CENTERVIEW DR. | COLUMBIA | SC | 29210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858267 | SOUTH DAKOTA BOARD MEDICAL AND OSTEOPATHIC EXAMINERS | 101 N. MAIN AVENUE, SUITE 301 | SIOUX FALLS | SD | 57104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826240 | SOUTH DAKOTA BOARD OF NURSING | 4305 S. LOUISE AVE, SUITE 201 | SIOUX FALLS | SD | 57106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862255 | SOUTH DAKOTA BOARD OF PHARMACY | 4001 W. VALHALLA BLVD., SUITE 106 | SIOUX FALLS | SD | 57106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825863 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVENUE | PIERRE | SD | 57501-3185 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825864 | SOUTH DAKOTA STATE BOARD OF LABOR & REGULATION | 2330 N. MAPLE AVE., SUITE 1 | RAPID CITY | SD | 57701-7898 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825911 | SOUTH SAN FRANCISCO SCAVENGER COMPANY INC. | 500 EAST JAMIE COURT | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826241 | SOUTH SAN FRANCISCO SCAVENGER COMPANY INC. | PO BOX 348 | SOUTH SAN FRANCISCO | CA | 94083 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882389 | SOUTH TEXAS ACCELERATED RESEARCH THERAPEUTICS, LLC | 4383 MEDICAL DRIVE, SUITE 4021 | SAN ANTONIO | TX | 78229 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27793068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826242 | SPEAR STREET CORRIDOR LLC | 101 CALIFORNIA ST, SUITE 950 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882391 | SPECIALTY VETPATH, LLC | 3450 16TH AVE W, #303 | SEATTLE | WA | 98119 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826069 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861700 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882392 | SPECTRUS, LLC. | 100 CUMMINGS CENTER, SUITE 414G | BEVERLY | MA | 01915 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882394 | SPEED MEDIA, INC. | 4223 GLENCOE AVENUE, SUITE A225 | MARINA DEL REY | CA | 90292 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861693 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27835805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866794 | SPINDERELLA ENTERTAINMENT LLC | 9440 TIMBERLEAF DR. | DALLAS | TX | 75243 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825912 | SPIRE MARKETING | 700 MARKET ST. | ST. LOUIS | MO | 63101 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866795 | SPIRE MARKETING | DRAWER 2 | ST. LOUIS | MO | 63171 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859861 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841680 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866796 | SPOOR & FISHER | 11 BYLS BRIDGE BOULEVARD, BUILDING NO. 14, HIGHVELD EXT 73, CENTURION | PRETORIA | | 00157 | SOUTH AFRICA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864524 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866797 | SPRING CARE, INC. | P.O. BOX 23987 | NEW YORK | NY | 10087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866798 | SPRINGER NATURE CUSTOMER SERVICE CENTER LLC | PO BOX 13301 | NEWARK | NJ | 07101-3301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825440 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866799 | SPROUT SOCIAL, INC. | DEPT. CH 17275 | PALATINE | IL | 60055 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882395 | SPRUCE LLC | ATTN DAVID GLARNER, P.O. BOX 179173 | ST. LOUIS | MI | 63117-9173 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882396 | SPRUCE LLC | P.O. BOX 179173 | ST. LOUIS | MO | 63117-9173 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866800 | SPRUCE LLC | P.O. BOX 179173 | ST. LOUIS | MO | 63117 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882397 | SQUADRA FILMS, LLC | 272 M. STREET SW | WASHINGTON | DC | 20024 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854297 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825709 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866802 | SRS ACQUIOM HOLDINGS LLC | 950 17TH STREET, SUITE 1400 | DENVER | CO | 80202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866803 | SSL LAW FIRM | 505 MONTGOMERY STREET, SUITE 620 | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861755 | ST LOUIS CITY HALL LICENSE | 1200 MARKET STREET, CITY HALL ROOM 102-104 | ST. LOUIS | MO | 63103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27831602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866804 | ST. LOUIS SECURE DOCUMENT DESTRUCTION, LLC | PO BOX 20 | COLUMBIA | IL | 62236 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882823 | STACKLET, INC. | 3118 WASHINGTON BLVD., UNIT 101001 | ARLINGTON | VA | 22210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882745 | STAGE 29 PRODUCTIONS LLC | 137 N LARCHMONT BLVD 705 | LOS ANGELES | CA | 90004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27828170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880536 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810594 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882398 | STANFORD BLOOD CENTER, LLC | ATTENTION ADMINISTRATION/CLIENT RELATIONS, 3373 HILLVIEW AVENUE | PALO ALTO | CA | 94304 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861706 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861713 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27835134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27856378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866806 | START SOMEWHERE, LLC | 1629 K STREET NW, SUITE 300 | WASHINGTON | DC | 20006 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882746 | STARTEK INC. | 4610 SOUTH ULSTER STREET, SUITE 150 | DENVER | CO | 80237 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825865 | STATE OF ALABAMA | STATE CAPITOL BUILDING - SUITE S-105, 600 DEXTER AVENUE | MONTGOMERY | AL | 36130 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825866 | STATE OF ALASKA | 2221 E. NORTHERN LIGHTS, ROOM 128 | ANCHORAGE | AK | 99508-4149 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826244 | STATE OF ALASKA | PO BOX 110806 | JUNEAU | AK | 99811 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825868 | STATE OF CONNECTICUT | 60 STATE ST. | WETHERSFIELD | CT | 06161 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825869 | STATE OF HAWAII - DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING, 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825870 | STATE OF MICHIGAN | 430 W. ALLEGAN ST., RICHARD H. AUSTIN BUILDING - 4TH FLOOR | LANSING | MI | 48918 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826245 | STATE OF MICHIGAN | CJIC, PO BOX 30266 | LANSING | MI | 48909 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825871 | STATE OF NEW JERSEY, BOARD OF MEDICAL EXAMINERS | 140 EAST FRONT STREET | TRENTON | NJ | 08608 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826247 | STATE OF NJ, BME | P. O. BOX 183 | TRENTON | NJ | 08625 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825872 | STATE OF WASHINGTON DEPARTMENT OF REVENUE | 444 NORTH CAPITOL ST. NW, SUITE 425 | WASHINGTON | DC | 20001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882401 | STEADYMD PHYSICIAN GROUP, P.C | 4625 LINDELL BLVD., SUITE 200 | ST. LOUIS | MO | 63108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882404 | STEADYMD, INC. | 4625 LINDELL BLVD., SUITE 200 | ST. LOUIS | MO | 63108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882403 | STEADYMD, INC. | 4625 LINDELL BLVD., SUITE 224 | ST. LOUIS | MO | 63108 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826248 | STEADYMD, INC. | PO BOX 8070 | SAINT LOUIS | MO | 63156 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880498 | STEELSKY VENTURES LLC | 3 COLUMBUS CIRCLE, 18TH FLOOR | NEW YORK | NY | 10019 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27790294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822600 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880566 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826249 | STEMCELL TECHNOLOGIES INC | ATTN: LBX 200590 | PITTSBURGH | PA | 15251-0590 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882406 | STEMCELL TECHNOLOGIES INC. | SUITE 500, 1618 STATION STREET | VANCOUVER | BC | V6A1B6 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27812038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882407 | STEPHEN GOULD CORPORATION | 2150 RIVER PLAZA DR., STE 245 | SACRAMENTO | CA | 95833 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882408 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826250 | STERICYCLE, INC. | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826251 | STERLING INSTITUTIONAL REVIEW BOARD | 5500 INTERSTATE NORTH PARKWAY, SUITE 515 | ATLANTA | GA | 30328 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825394 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826253 | STERNE, KESSLER, GOLDSTEIN & FOX, PLLC | P.O. BOX 715580 | PHILADELPHIA | PA | 19171 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800495 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882824 | STICHTING RADBOUD UNIVERSITAIR MEDISCH CENTRUM | GEERT GROOTEPLEIN 10, P.O BOX 9101 | NIJMEGEN | | 6500 HB | NETHERLANDS | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864602 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27792771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864540 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882409 | STIMOLA LITERARY STUDIO, INC. | 11 BRIARWOODLANE/, PO BOX 1066 | WEST TISBURY | MA | 02575 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880537 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825702 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813563 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27813126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866784 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882410 | STONEBRANCH, INC. | 4550 NORTH POINT PKWY | ALPHARETTA | GA | 30022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806603 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27833353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826256 | STRAHS CONSULTING LLC | 2638 BELMONT CANYON ROAD | BELMONT | CA | 94002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858123 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861677 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27865740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861385 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27866808 | STRIKE ANYWHERE, LLC | 404 WENDY WAY | MILL VALLEY | CA | 94941 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826125 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854260 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856601 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866354 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866809 | STUDYLOG SYSTEMS, INC | 200 SAN MARLO WAY | PACIFICA | CA | 94044 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882411 | STUDYLOG SYSTEMS, INC. | 101-A HICKEY BLVD., #301 | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825522 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825726 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866315 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854289 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864515 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864545 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820901 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868773 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825703 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866810 | SUBROSA INVESTIGATIONS LLC | 3003 N CENTRAL AVE,, SUITE 1070 | PHOENIX | AZ | 85012 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882412 | SUBROSA INVESTIGATIONS LLC, | 3003 NORTH CENTRAL AVENUE, SUITE 1070 | PHOENIX | AZ | 85012 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27811951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866310 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27857742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866356 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825368 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882414 | SUPERLATIVE ENTERPRISES PTY LTD | LEVEL 11, 2 CORPORATE COURT | BUNDALL | | 4217 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825544 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882420 | SUREFOX NORTH AMERICA INC | 2443 FILLMORE STREET, STE 380-7961 | SAN FRANCISCO | CA | 94115 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866813 | SUREFOX NORTH AMERICAN | P.O. BOX 610028 | DALLAS | TX | 75261 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882749 | SURESCRIPTS, LLC | 2550 S CLARK ST | ARLINGTON | VA | 22202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866814 | SURMODICS, IVD, INC. | PO BOX 856935 | MINNEAPOLIS | MN | 55485 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820743 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866815 | SURVEYMONKEY INC. | C/O BANK OF AMERICA LOCKBOX SERVICES, 32330 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882421 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825378 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810344 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825411 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865638 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795607 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825277 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27837936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866309 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882423 | SYNDIO SOLUTIONS, INC. | 113 CHERRY ST, PMB 73849 | SEATTLE | WA | 98104-2205 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866818 | SYNTEREX, INC. | 122 ROSEMARY RD. | DEDHAM | MA | 02026-7027 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882428 | SYNTHEGO CORPORATION | 3696 #A HAVEN AVENUE | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866820 | SYNTHEGO CORPORATION | DEPT. LA 24911 | PASADENA | CA | 91185 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826257 | SYSTEM BIOSCIENCES, LLC | PO BOX 390 | PALO ALTO | CA | 94302 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838381 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27822449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882429 | TABLE ROCK MANAGEMENT, LLC, | 1706 S COAST HIGHWAY, 4TH FLOOR | LAGUNA BEACH | CA | 92651 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882750 | TABOOLA | 16 MADISON SQUARE WEST, 7TH FL. | NEW YORK | NY | 10010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882430 | TACONIC BIOSCIENCES A/S | 5 UNIVERSITY PLACE | RENSSELAER | NY | 12144 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882431 | TACONIC BIOSCIENCES GMBH | 5 UNIVERSITY PLACE | RENSSELAER | NY | 12144 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882841 | TACONIC BIOSCIENCES, INC. | 1 DISCOVERY DRIVE;, SUITE 304 | RENSSELAER | NY | 12144 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882432 | TACONIC BIOSCIENCES, INC. | 5 UNIVERSITY PLACE | RENSSELAER | NY | 12144 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826258 | TACONIC BIOSCIENCES, INC. | 273 HOVER AVE | GERMANTOWN | NY | 12526 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846179 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854258 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825601 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27794774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791260 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826259 | TAKARA BIO USA, INC. | PO BOX 45794 | SAN FRANCISCO | CA | 94145-0794 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826260 | TAKEDA PHARMACEUTICALS U.S.A., INC | ATTN: ACCOUNTS PAYABLE, 730 STOCKTON DRIVE | EXTON | PA | 19341 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882445 | TAKEDA PHARMACEUTICALS U.S.A., INC. | 95 HAYDEN AVENUE | LEXINGTON | MA | 02421 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859487 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864801 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864662 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880538 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825338 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825311 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817251 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825370 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854331 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825626 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882447 | TANGO CARD, INC. | 4700 42ND AVE. SW, SUITE 430A | SEATTLE | WA | 98116 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826262 | TANIGAWA AND PARTNERS, PATENT FIRM | 801, SANKYO BEKKAN BUILDING, 40185, IIDABASHI, CHIYODA-KU | TOKYO | | 102-0072 | JAPAN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880539 | TANJU & TINA S. OBUT | 180 FRONT ST, APT 17A | BROOKLYN | NY | 11201-1885 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880540 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880541 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27820403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826105 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826264 | TARIUS A/S | BLEGDAMSVEJ 104C | COPENHAGEN | | 2100 | DENMARK | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842051 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826265 | TASSIN SCIENTIFIC SERVICES, LLC. | 7426 CHERRY AVE, SUITE 210-233 | FONTANA | CA | 92336 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866372 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882448 | TATARI INC. | 605 MARKET STREET, SUITE 700 | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882449 | TATARI, INC. | 100 BUSH STREET, SUITE 950 | SAN FRANCISCO | CA | 94104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825542 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866331 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826267 | TAYLOR AND BROOKS | 400 17TH STREET NW, UNIT 1209 | ATLANTA | GA | 30363 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826268 | TAYLOR FILMWORKS, LLC | P.O. BOX 62 | GLENWOOD | IL | 60425 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829444 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825401 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864799 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27854234 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825597 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882450 | TCWGLOBAL | 3545 AERO COURT | SAN DIEGO | CA | 92123 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826269 | TCWGLOBAL (WMBE PAYROLLING INC.) | P.O.BOX 102998 | PASADENA | CA | 91189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882451 | TEAMOHANA, INC. | 2067 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | 94115 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866822 | TECAN US INC | PO BOX 602740 | CHARLOTTE | NC | 28260-2740 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866823 | TECHNICAL SAFETY SERVICES, INC. | DEPT. CH 17717 | PALATINE | IL | 60055 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882452 | TECHNOLOGY CONCEPTS & DESIGN, INC. | 4508 WEYBRIDGE LANE, ATTENTION LEGAL | GREENSBORO | NC | 27407 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866824 | TECHSTREET LLC | P.O. BOX 95715 | CHICAGO | IL | 60694-5715 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826037 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840253 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825475 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866825 | TEKNOVA | 2451 BERT DRIVE | HOLLISTER | CA | 95023 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866826 | TEKSYSTEMS | P.O. BOX 198568 | ATLANTA | GA | 30384-8568 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882453 | TEKSYSTEMS GLOBAL SERVICES, LLC | ATTN REGIONAL CONTROLLER AND SENIOR MANAGER OF OPERATIONS, 7437 RACE ROAD | HANOVER | MD | 21076 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882827 | TELUS INTERNATIONAL (U.S.) CORP. | 2251 SOUTH DECATUR BOULEVARD | LAS VEGAS | NV | 89102 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866828 | TELUS INTERNATIONAL SERVICES LIMITED | 3 POINT VILLAGE, EAST WALL | DUBLIN | | D01X7H6 | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868875 | TELUS INTERNATIONAL SERVICES LIMITED | VOXPRO HOUSE POINT VILLAGE EAST WALL ROA | DUBLIN | | 1 D01X7H6 | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882455 | TELUS INTERNATIONAL SERVICES LIMITED D/B/A TELUS INTERNATIONAL | VOXPRO HOUSE POINT VILLAGE, EAST WALL ROAD | DUBLIN 1 | | | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808236 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866829 | TEMPO BIOSCIENCE INC | 665 3RD STREET, SUITE 250&280 | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866830 | TEN BRIDGE COMMUNICATIONS INC. | ONE BEACON STREET, SUITE 08200 | BOSTON | MA | 02108-3107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825291 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866831 | TENNESSEE BOARD OF PHARMACY | 665 MAINSTREAM DR | NASHVILLE | TN | 37243 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866832 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST. OFFICE BLDG., 500 DEADERICK ST. | NASHVILLE | TN | 37242 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825379 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882456 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27838285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882457 | TESS INVESTMENT COMPANY LLC | 522 W RIVERSIDE AVE, STE N | SPOKANE | WA | 99201-0580 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858270 | TEXAS BOARD OF NURSING | GEORGE H. W. BUSH STATE OFFICE BUILDING, 1801 CONGRESS AVENUE, SUITE 10-200 | AUSTIN | TX | 78701 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858269 | TEXAS BOARD OF PHARMACY | GEORGE H. W. BUSH STATE OFFICE BUILDING, 1801 CONGRESS AVENUE, SUITE 13.100 | AUSTIN | TX | 78701-1319 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825873 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LBJ STATE OFFICE BUILDING, 111 E. 17TH ST. | AUSTIN | TX | 78711-1440 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826270 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | AUSTIN | TX | 78714-9348 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825524 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880647 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825603 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861722 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823148 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826271 | THE ALLY LEAGUE | 19000 67TH AVE SE | SNOHOMISH | WA | 98296 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882458 | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSIT | CLINICAL RESEARCH ADMINISTRATION, 455 BROADWAY STREET DISCOVERY HALL, 2ND FLOOR, MC5469 | REDWOOD CITY | CA | 94063 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880542 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826272 | THE BRAND ARCHITECTS | ATTN: ANTONE BARNES, 12115 CHIP SHOT LANE | UPPER MARLBORO | MD | 20772 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882459 | THE BRAND ARCHITECTS, LLC | 12115 CHIP SHOT LANE | UPPER MARLBORO | MD | 20772 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882461 | THE BRIGHAM AND WOMEN'S HOSPITAL, INC. | 75 FRANCIS STREET | BOSTON | MA | 02115 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882463 | THE BROAD INSTITUTE, INC. | 415 MAIN STREET | CAMBRIDGE | MA | 02142 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882828 | THE CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVENUE | CLEVELAND | OH | 44195 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882464 | THE EFGR REGISTERS | 1740 CLAVINIA AVENUE | DEERFIELD | IL | 60015 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826273 | THE FAMILY ROOM, LLC | P.O. BOX 932 | NORWALK | CT | 06852-0932 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882465 | THE FEINSTEIN INSTITUTES FOR MEDICAL RESEARCH, | 350 COMMUNITY DRIVE | MANHASSET | NY | 11030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826274 | THE FUN AND GAME EXPERTS | 1930 ARNOLD INDUSTRIAL PL, SUITE A | CONCORD | CA | 94520 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882467 | THE GENERAL HOSPITAL CORPORATION, D.B.A. MASSACHUSETTS GENERAL HOSPITAL, | 55 FRUIT ST. | BOSTON | MA | 02114 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825748 | THE HARTFORD FINANCIAL LINES | ONE HARTFORD PLAZA | HARTFORD | CT | 06115 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826275 | THE HENRY | 4455 E CAMELBACK RD., SUITE B100 | PHOENIX | AZ | 85018 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882751 | THE HENRY DALLAS | 2301 AKARD STREET, SUITE 250 | DALLAS | TX | 75201 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882829 | THE HOSPITAL FOR SICK CHILDREN | 555 UNIVERSITY AVENUE | TORONTO | ON | M5G 1X8 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826276 | THE INTERNATIONAL PARKINSON AND MOVEMENT DISORDER SOCIETY, INC. | 555 E WELLS ST., SUITE 1100 | MILWAUKEE | WI | 53202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882470 | THE JACKSON LABORATORY | 600 MAIN STREET | BAR HARBOR | ME | 04609 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826277 | THE JACKSON LABORATORY | 90260 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826278 | THE LAW OFFICES OF JIBRAEL S. HINDI, PLLC | 110 SE 6TH ST., SUITE 1744 | FORT LAUDERDALE | FL | 33301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826279 | THE MAGNES GROUP INC | 1540 CORNWALL ROAD, SUITE 100 | OAKVILLE | ON | L6J 7W5 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882752 | THE MAKERS CONFERENCE | MAKERS OF YAHOO INC., 770 BROADWAY | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882474 | THE MICHAEL J. FOX FOUNDATION FOR PARKINSON'S RESEARCH | P.O. BOX 4777 | NEW YORK | NY | 10163-4777 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826280 | THE MILKEN INSTITUTE | 1250 FOURTH STREET | SANTA MONICA | CA | 90401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826281 | THE MT GROUP INC | 7120 HAYVENHURST AVENUE, SUITE 317 | VAN NUYS | CA | 91406 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826282 | THE NASDAQ STOCK MARKET LLC | P.O. BOX 780700 | PHILADELPHIA | PA | 19178 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882830 | THE NEWCASTLE UNIVERSITY | UNIVERSITY OF NEWCASTLE UPON TYNE | NEWCASTLE UPON TYNE | | NE1 7RU | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882476 | THE OHIO STATE UNIVERSITY | 1960 KENNY ROAD | COLUMBUS | OH | 43210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882475 | THE OHIO STATE UNIVERSITY | OFFICE OF SPONSORED PROGRAM, 1960 KENNY ROAD, ATTN DIRECTOR BUSINESS AND INDUSTRY CONTRACTS | COLUMBUS | OH | 43210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866834 | THE OHIO STATE UNIVERSITY | ATTN: OFFICE OF SPONSORED PROGRAMS, PO BOX 772398 | DETROIT | MI | 48277 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882477 | THE PHARMACY HUB LLC | 15600 NW 15TH AVENUE, SUITE C | MIAMI | FL | 33169 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882478 | THE PHILLIPS GROUP ONCOLOGY COMMUNICATIONS, INC | 300 GREAT OAKS BLVD, SUITE 300-047 | ALBANY | NY | 12203 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882753 | THE R GROUP PUBLIC RELATIONS, INC. | 200 E RANDOLPH ST STE 6300 | CHICAGO | IL | 60601-6705 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882754 | THE REDDIT, INC. | 303 2ND STREET, SOUTH TOWER, 5TH FLOOR | SAN FRANCISCO | CA | 94107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882481 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | UC DAVIS INNOVATION ACCESS, 1850 RESEARCH PARK DRIVE | DAVIS | CA | 95618 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882479 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9500 GILMAN DR MC 0914 | LA JOLLA | CA | 92093-0914 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866836 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, DAVIS | P.O. BOX 741816 | LOS ANGELES | CA | 90074 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882755 | THE RESEARCH GROUP | 544 SW 3RD ST | CORVALLIS | OR | 97333 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882756 | THE ROCKET SCIENCE GROUP LLC D/B/A MAILCHIMP | 675 PONCE DE LEON AVE NE STE 5000 | ATLANTA | GA | 30308-2172 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882482 | THE SEO DEPARTMENT | 1587 BRADFORD TRACE DR. | ALLEN | TX | 75002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882831 | THE SIR MORTIMER B. DAVIS JEWISH GENERAL HOSPITAL | 3755 CÔTE STE-CATHERINE ROAD | MONTREAL | QC | H3T 1E2 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866837 | THE SPECIALIST WORKS LIMITED | 4 ABBEY WOOD ROAD, KINGS HILL | WEST MAILING KENT | | ME194AB | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882483 | THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA ( | PENN CENTER FOR INNOVATION UNIVERSITY OF PENNSYLVANIA, 3160 CHESTNUT STREET, SUITE 200 | PHILADELPHIA | PA | 19104-6283 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882484 | THE UNION LLC | 828 RALPH MCGILL BLVD NE W4 | ATLANTA | GA | 30306 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882485 | THE UNIVERSITY OF CHICAGO | 801 SOUTH ELLIS AVENUE | CHICAGO | IL | 60637 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882488 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER | 1515 HOLCOMBE BLVD | HOUSTON | TX | 77030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882486 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER | 7007 BERTNER AVE | HOUSTON | TX | 77030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882487 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER | ATTENTION ASSOCIATE VP RESEARCH ADMINISTRATION, 1515 HOLCOMBE BOULEVARD, UNIT 1676 | HOUSTON | TX | 77030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882489 | THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER | ATTN CHIEF LEGAL OFFICER, 7007 BERTNER AVE 11MC.331 LEGAL SERVICES, UNIT 1674 | HOUSTON | TX | 77030 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882490 | THE UNIVERSITY OF TEXAS M.D. ANDERSON CANCER CENTER | STRATEGIC INDUSTRY VENTURES/OFFICE OF TECHNOLOGY COMMERCIALIZATION, UNIT 169, P.O. BOX 301407, ATTN ANDREW | DENNIS | MD | 77230-1407 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866839 | THE UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER | LOCK BOX 845477 | DALLAS | TX | 75284 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866840 | THEORIA IN PRAXIS | 1445 WOODMONT LN NW, SUITE 4982 | ATLANTA | GA | 30318 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882491 | THERAPEUTIC RESEARCH CENTER | TOM EGGER, 10100 TRINITY PARKWAY, SUITE 115 | STOCKTON | CA | 95219 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866842 | THERAPEUTIC RESEARCH CENTER, LLC | PO BOX 8190 | STOCKTON | CA | 95208 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866843 | THERMA LLC | 1601 LAS PLUMAS AVE. | SAN JOSE | CA | 95133 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882492 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA ROAD | MADISON | WI | 53711 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866844 | THERMO ELECTRON NORTH AMERICA, LLC | PO BOX 742775 | ATLANTA | GA | 30374-2775 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866846 | THERMO FISHER SCIENTIFIC - FIBERLITE | 422 ALDO AVE | SANTA CLARA | CA | 95054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866845 | THERMO FISHER SCIENTIFIC (ASHEVILLE)LLC | PO BOX 842339 | DALLAS | TX | 75284-2339 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882493 | THERMOFISHER | THERMOFISHER, 14665 ROTHGEB DRIVE | ROCKVILLE | MD | 20850 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825623 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880544 | THIMOS LLC | 201 OCEAN AVE UNIT 701B | SANTA MONICA | CA | 90402-1461 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882757 | THINKST APPLIED RESEARCH (PTY) LTD | UNIT L6 5 HOWE ST | CAPE TOWN, WESTERN CAPE | | 7925 | SOUTH AFRICA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882494 | THIS IS BIEN, LLC | 531 S MARIA AVENUE | REDONDO BEACH | CA | 90277 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826283 | THIS TEAM WORKS LLC | 170 NOVA DR. | PIEDMONT | CA | 94610 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826285 | THOMAS SCIENTIFIC, LLC | PO BOX 536750 | PITTSBURGH | PA | 15253 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854332 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826375 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825514 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861884 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864483 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858133 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825692 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27838733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817541 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816067 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833956 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832848 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802805 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843673 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848531 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849293 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800508 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826286 | THOMSEN AND BURKE LLP | 2 HAMILL ROAD, SUITE 415 | BALTIMORE | MD | 21210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826287 | THOMSON INSTRUMENT COMPANY | 1121 SOUTH CLEVELAND STREET | OCEANSIDE | CA | 92054 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826288 | THOMSON REUTERS - WEST | ATTN: PAYMENT CENTER, PO BOX 6292 | CAROL STREAM | IL | 60197-6292 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826289 | THORNE RESEARCH, INC. | 620 OMNI INDUSTRIAL BLVD | SUMMERVILLE | SC | 29486 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882495 | THRIVENT FINANCIAL FOR LUTHERANS | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811269 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882496 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880648 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882499 | TIKTOK INC. | 5800 BRISTOL PARKWAY, SUITE 100 | CULVER CITY | CA | 90230 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864805 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27854315 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27852057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864611 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882500 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828183 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839906 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826292 | TISSUEARRAY.COM LLC | 15885 CRABBS BRANCH WAY | DERWOOD | MD | 20855 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861871 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826293 | TL ELECTRIC, INC. | 2239 OLD MIDDLEFIELD WAY, SUITE A | MOUNTAIN VIEW | CA | 94043 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825893 | TN DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825894 | TN PHARMACY BOARD | 710 JAMES ROBERTSON PARKWAY | NASHVILLE | TN | 37243 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880582 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826294 | TOASTED LIFE LLC | 757 SUTTER ST, APT 301 | SAN FRANCISCO | CA | 94109 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27792944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826295 | TODD TANKERSLEY PHOTOGRAPHY | 315 SOUTH VAN NESS AVE. | SAN FRANCISCO | CA | 94103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864622 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839872 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864773 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27855553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854350 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832340 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864841 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882501 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27797416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799911 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866848 | TONESETTERS LLC | 1564 41ST STREET SE | WASHINGTON | DC | 20020 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866849 | TOPPAN MERRILL LLC | PO BOX 74007295 | CHICAGO | IL | 60674 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826407 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27804742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825521 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864636 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816631 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842110 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27829750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866850 | TOWN FARE BY MICHELE MCQUEEN | ATTN: MICHELE WILSON, 7620 HANSOM DRIVE | OAKLAND | CA | 94605 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882503 | TOXALLIANCE LLC | 873 E BALTIMORE PIKE, -1021 | KENNETT SQUARE | PA | 19348 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882506 | TOXSTRATEGIES, INC. | 23501 CINCO RANCH BLVD, SUITE B226 | KATY | TX | 77494 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882505 | TOXSTRATEGIES, INC. | PO BOX 192, KENNETT SQUARE | PHILADELPHIA | PA | 19348 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866852 | TOXSTRATEGIES, LLC | 23501 CINCO RANCH BLVD, SUITE B226 | KATY | TX | 77494 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866854 | TRADECENTRIC, LLC | PO BOX 671164 | DALLAS | TX | 75267 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27791192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825602 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854263 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827491 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817433 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866320 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866324 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861747 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868855 | TRANSLITE, LLC | 345 COMMERCE GREEN BLVD. | SUGAR LAND | TX | 77478 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866856 | TRANSOMIC TECHNOLOGIES, INC. | 601 GENOME WAY, SUITE 2021 | HUNTSVILLE | AL | 35806 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866857 | TRANSPHARMATION LIMITED | THE LONDON BIOSCIENCE INNOVATION CENTRE 2 ROYAL COLLEGE STREET | LONDON | | NW1 0NH | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882508 | TRANSPHARMATION, LTD. | THE LONDON BIOSCIENCE INNOVATION CENTRE, 2 ROYAL COLLEGE STREET | LONDON | | NW1 0NH | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825749 | TRAVELERS | ATTN: LEGAL DEPT, ONE TOWER SQUARE | HARTFORD | CT | 06183 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855292 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866858 | TREASURER - STATE OF CT | 165 CAPITOL AVE FLOOR 2 | HARTFORD | CT | 06106-1659 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866859 | TREASURER OF VIRGINIA | 9960 MAYLAND DRIVE, SUITE 300 | HENRICO | VA | 23233 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866860 | TREASURER STATE OF OHIO | 1560 STATE ROUTE 56 SW | LONDON | OH | 43140 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866861 | TREASURER, STATE OF NEW HAMPSHIRE | 7 EAGLE SQUARE | CONCORD | NH | 03301-4980 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811463 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864560 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866353 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854244 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882509 | TREX BIO, INC. | 681 GATEWAY BLVD, 4TH FLOOR. | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826297 | TRI PRO GRAPHICS & PACKAGING | 3505 TREE CT INDL BLVD | SAINT LOUIS | MO | 63122 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27825328 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882511 | TRIBECA ENTERPRISES, LLC | 375 GREENWICH STREET, ATTN SANDY OTIEAREN | NEW YORK | NY | 10013 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27811513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846011 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858377 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825750 | TRIUM CYBER US SERVICES, INC. | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819668 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851341 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882532 | TROPER WOJCICKI FOUNDATION | 208 SORRENTO LN | LEXINGTON | KY | 40515 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882536 | TROPER WOJCICKI FOUNDATION, | 171 MAIN ST., #259 | LOS ALTOS | CA | 94022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808922 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854311 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848289 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863212 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826299 | TRUSTARC INC | PO BOX 92005 | LAS VEGAS | NV | 89193 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882758 | TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY | 3145 PORTER DRIVE | PALO ALTO | CA | 94304 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882538 | TRUSTPILOT INC | 50 WEST 23RD STREET, SUITE 1000 | NEW YORK | NY | 10010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846300 | TRUSTPILOT INC | PO BOX 200281 | PITTSBURGH | PA | 15251 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27848093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858460 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848249 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838709 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847312 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861738 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826301 | TUBEWRITER, LLC | 6500 RIVER PLACE BLVD BUILDING 2, SUITE 100 | AUSTIN | TX | 78730 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843967 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27799388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862395 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880545 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825268 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825483 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826025 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816620 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27798217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825631 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828958 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797003 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853726 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826302 | TWILIO INC. | P.O. BOX 736375 | DALLAS | TX | 75373 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827539 | TWILIO, INC. | 101 SPEAR STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94105 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869088 | TWIN CITY FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155-0001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807710 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853844 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821461 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880832 | U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | MARSHALL | MN | 56258 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826303 | U.S. BANK EQUIPMENT FINANCE | PO BOX 790448 | SAINT LOUIS | MO | 63179-0448 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882540 | U.S. BANK NATIONAL ASSOCIATION | 4100 NEWPORT PLACE, SUITE 900 | NEWPORT BEACH | CA | 92660 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882845 | U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, AS REPRESENTED BY NATIONAL INSTITUTE OF ALLERGY AND INFECTIOUS DISEASES | LICENSE COMPLIANCE AND ADMINISTRATION MONITORING & ENFORCEMENT OFFICE OF TECHNOLOGY , TRANSFER NATIONAL INSTITUTES OF HEALTH, 6701 ROCKLEDGE DRIVE, SUITE 700, MSC 7788 | BETHESDA | MD | 20892 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826526 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826527 | U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION, 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858658 | U.S. ENVIRONMENTAL PROTECTION AGENCY - REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD | LENEXA | KS | 66219 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882541 | UCSF UNIVERSITY OF CALIFORNIA, SAN FRANCISCO MANGLIK LAB | 1700 4TH STREET | SAN FRANCISCO | CA | 94158 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825605 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864681 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882542 | UL COMPLIANCE TO PERFORMANCE | UL VERIFICATION SERVICES INC., 333 PFINGSTEN ROAD, ATTN LEGAL DEPARTMENT | NORTHBROOK | IL | 60062-2096 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882544 | UL VERIFICATION SERVICES INC. | 333 PFINGSTEN ROAD | NORTHBROOK | IL | 60062 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826304 | UL VERIFICATION SERVICES INC. | 62045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882548 | UL VERIFICATIONSERVICESINC. | 333 PFINGSTEN ROAD | NORTHBROOK | IL | 60062-2096 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815125 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826305 | ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825510 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880420 | UME-FARWA ALAM | 4113 GILBERT ST | OAKLAND | CA | 94611-5113 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882549 | UNCHAINED LABS, LLC | 6870 KOLL CENTER PARKWAY | PLEASANTON | CA | 94566 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848255 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826307 | UNITAS GLOBAL INC. | PO BOX 735576 | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827515 | UNITED KINGDOM INFORMATION COMMISSIONER'S OFFICE | ATTN: KEITH TURNER, WYCLIFFE HOUSE, WATER LANE | CHESHIRE | | SK9 5AF | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827516 | UNITED KINGDOM INFORMATION COMMISSIONER'S OFFICE | ATTN: STEPHEN BONNER, WYCLIFFE HOUSE, WATER LANE | CHESHIRE | | SK9 5AF | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826308 | UNITED PET CARE LLC | 350 W WASHINGTON ST, SUITE B101 | TEMPE | AZ | 85288 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882550 | UNITED PET CARE, LLC | 24361 EL TORO RD., SUITE 255 | LAGUNA WOODS | CA | 92637 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882551 | UNITED PET CARE, LLC | 6232 N. 7TH ST, SUITE 202 | PHOENIX | AZ | 85014 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858271 | UNITED STATES DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE., NW | WASHINGTON | DC | 20220 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882552 | UNITED STATES POSTAL SERVICE | 475 L ENFANT PLAZA SW | WASHINGTON | DC | 20260 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826309 | UNITED STATES TREASURY | IRS | OGDEN | UT | 84201-0009 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869076 | UNIVERSAL PROTECTION SERVICE, LP DBA ALLIED UNIVERSAL SECURITY SERVICES | 229 N FIRST STREET | SAN JOSE | CA | 95132 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827540 | UNIVERSAL PROTECTION SERVICE, LPALHED UNIVERSAL SECURITY SERVICES | 450 EXCHANGE | IRVINE | CA | 92602 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882832 | UNIVERSITY HEALTH NETWORK | 190 ELIZABETH STREET, R. FRASER ELLIOTT BUILDING, ROOM 1S-414 | TORONTO | ON | M5G 2C4 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882833 | UNIVERSITY HEALTH NETWORK | PRINCESS MARGARET CANCER CENTRE, 700 UNIVERSITY AVENUE, 7TH FLOOR, ROOM 7-813 | TORONTO | ON | M5G 1Z5 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882553 | UNIVERSITY HOSPITAL NETWORK | 700 UNIVERSITY AVE, 4-133, 4TH FLOOR | TORONTO | ON | M5G 1Z5 | CANADA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882554 | UNIVERSITY OF COLORADO MEDICINE FINANCE DEPARTMENT – CONTRACT OPERATIONS | UNIVERSITY OF COLORADO MEDICINE FINANCE DEPARTMENT CONTRACT OPERATIONS, P.O. BOX 110247 | AURORA | CO | 80042-0427 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882759 | UNIVERSITY OF PITTSBURGH – OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION | 4200 FIFTH AVE. | PITTSBURGH | PA | 15260 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882834 | UNIVERSITY OF QUEENSLAND | UNIVERSITY OF QUEENSLAND, BUILDING #80 | ST. LUCIA | QLD | 4072 | AUSTRALIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882760 | UNIVERSITY OF ROCHESTER | 500 JOSEPH C. WILSON BLVD. | ROCHESTER | NY | 14627 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882761 | UNIVERSITY OF SOUTHERN CALIFORNIA | WAITE PHILLIPS HALL, 3470 TROUSDALE PARKWAY | LOS ANGELES | CA | 90089 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866863 | UNIVERSITY OF VIRGINIA | CHTN: MID-ATLANTIC DIVISION; PATHOLOGY DEPARTMENT, PO BOX 800904 | CHARLOTTESVILLE | VA | 22908 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882762 | UNIVERSITY OF WASHINGTON | 1410 NE CAMPUS PARKWAY | SEATTLE | WA | 98195 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882555 | UNIVERSITY PHYSICIANS, INC., D/B/A UNIVERSITY OF COLORADO MEDICINE | 3199 E. MONTVIEW BOULEVARD | AURORA | CO | 80045 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27807370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866326 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882556 | UNUM GROUP | ATTN LEAVE MANAGEMENT CENTER, 3W 1 FOUNTAIN SQUARE | CHATTANOOGA | TN | 37402 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882560 | UNUM LIFE INSURANCE COMPANY OF AMERICA | 2211 CONGRESS STREET | PORTLAND | ME | 04122 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866864 | UNUM LIFE INSURANCE COMPANY OF AMERICA | P.O. BOX 406955 | ATLANTA | GA | 30384 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866865 | UPPSALA MONITORING CENTRE | BOX 1051 | UPPSALA | | 75140 | SWEDEN | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866866 | UPROAR DIGITAL | 37 MT VERNON STREET, UNIT 1 | DORCHESTER | MA | 02125-1870 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866867 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PL | CHICAGO | IL | 60673-1280 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882562 | UPSTATE LUNG CANCER | 122 THORNDIKE STREET | BROOKLINE | MA | 02446 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882561 | UPSTATE LUNG CANCER | PO BOX 844 | BROOKLINE | MA | 02446 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866868 | UPTODATE, INC | P.O. BOX 412094 | BOSTON | MA | 02241-2094 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865248 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866869 | URSUS INC | 15105 CONCORD CIR, STE 210-F | MORGAN HILL | CA | 95037 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866870 | US DEPARTMENT OF TREASURY | NEW YORK FEDERAL RESERVE BANK, 33 LIBERTY STREET | NEW YORK | NY | 10045 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882563 | USAGAINSTALZHEIMER'S | 5614 CONNECTICUT AVENUE NW, #288 | WASHINGTON | DC | 20015 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866871 | USAGAINSTALZHEIMER'S | 5614 CONNECTICUT AVE NW #288 | WASHINGTON | DC | 20015 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866872 | USER TESTING, INC | PO BOX 92086 | LAS VEGAS | NV | 89193 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862256 | UTAH BOARD OF PHARMACY | 160 EAST 300 SOUTH | SALT LAKE CITY | UT | 84111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802510 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864689 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863427 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825429 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27845684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827488 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828393 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864687 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796121 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882835 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882567 | VALIDITY, INC. | 100 SUMMER STREET, SUITE 2900 | BOSTON | MA | 02110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882566 | VALIDITY, INC. | 200 CLARENDON ST 22ND FLR | BOSTON | MA | 02116 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866873 | VALIDITY, INC. | P.O. BOX 7410469 | CHICAGO | IL | 60674 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839816 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849528 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866874 | VALLEY OIL COMPANY | P.O. BOX 1655 | MOUNTAIN VIEW | CA | 94042 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880546 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830965 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835991 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866380 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880518 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831582 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790349 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882569 | VANDERBILT UNIVERSITY MEDICAL CENTER | 1161 21ST AVENUE SOUTH | NASHVILLE | TN | 37232 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805096 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825374 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

In re: 23andMe Holding Co., *et al.*
Case No. 25-40976 (BCW)

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861662 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822237 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858134 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806707 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823706 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843760 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27807970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851190 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880649 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826310 | VECTOR BIOLABS | PO BOX 69 | MALVERN | PA | 19355 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826311 | VECTORBUILDER INC | 1010 W 35TH STREET, SUITE 515 | CHICAGO | IL | 60609 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826312 | VEEVA SYSTEMS INC | PO BOX 740434 | LOS ANGELES | CA | 90074-0434 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857629 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27830713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853740 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822208 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800754 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866306 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27821753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826314 | VENNER SHIPLEY LLP | 5 STIRLING HOUSE STIRLING ROAD THE SURREY RESEARCH | SURREY | | GU2 7RF | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827597 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882573 | VENTANA MEDICAL SYSTEMS, INC. | 1910 E. INNOVATION PARK DR., ATTN LEGAL DEPARTMENT | TUCSON | AZ | 85755 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27840946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866373 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827541 | VERISK 3E | 3207 GREY HAWK CT., SUITE 200 | CARLSBAD | CA | 92010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826317 | VERISTAT LLC | 134 TURNPIKE ROAD, STE 200 | SOUTHBOROUGH | MA | 01772 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882578 | VERISTAT, LLC | ATTENTION JIM C. BARRIO JR. SENIOR DIRECTOR BUSINESS DEVELOPMENT VERISTAT, LLC, 134 TURNPIKE ROAD | SOUTHBOROUGH | MA | 01772 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825587 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880650 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880547 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880651 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862257 | VERMONT BOARD OF PHARMACY | 89 MAIN STREET | MONTPELIER | VT | 05602 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858272 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET, 1ST FLOOR | MONTPELIER | VT | 05633-1401 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826318 | VERMONT DEPARTMENT OF TAXES | PO BOX 588 | MONTPELIER | VT | 05601-0588 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858273 | VERMONT SECRETARY OF STATE | 128 STATE STREET | MONTPELIER | VT | 05633 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833548 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882583 | VERTEX PHARMACEUTICALS INCORPORATED | 50 NORTHERN AVENUE | BOSTON | MA | 02110 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882836 | VERTIKAL PRODUCTIONS | B-910, SONATA APARTMENTS, JANKALYAN NAGAR, MARVE ROAD, MALAD (WEST) | MUMBAI, MAHARASHTRA | | 4000095 | INDIA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797908 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826321 | VESTWELL HOLDINGS, INC. | 360 MADISON AVE., 15TH FLR | NEW YORK | NY | 10018 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826322 | VETEQUIP INC | 1452 N VASCO RD # 303 | LIVERMORE | CA | 94551 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880548 | VG ACQUISITION SPONSOR LLC | 65 BLEECKER ST FL 6 | NEW YORK | NY | 10012-2420 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796437 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854538 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853746 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861535 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882584 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853753 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800898 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27812012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793434 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802450 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847536 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798014 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812017 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866877 | VINDASIUS CONSULTING | 215 ROSALIE COURT | LOS GATOS | CA | 95032 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838323 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862258 | VIRGINIA BOARD OF PHARMACY | PERIMETER CENTER, 9960 MAYLAND DRIVE, SUITE 300 | HENRICO | VA | 23233-1463 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882586 | VIRGINIA CANCER SPECIALISTS, P.C. | 8613 LEE HIGHWAY | FAIRFAX | VA | 22031 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882587 | VIRGINIA COMMONWEALTH UNIVERSITY | 1101 E. MARSHALL STREET | RICHMOND | VA | 23298-0033 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27800486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817921 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882589 | VISIOPHARM CORPORATION | 8181 ARISTA PLACE, SUITE 100, PO BOX 6402 | BROOMFIELD | CO | 80021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882590 | VISIOPHARM CORPORATION | 10835 DOVER STREET, SUITE 1600 | WESTMINSTER | CO | 80021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866880 | VISIOPHARM CORPORATION | 8181 ARISTA PLACE,, SUITE 100 | BROOMFIELD | CO | 80021 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817138 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820321 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844650 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812019 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866121 | VIVREAU USA LP | 14 MADISON ROAD, UNIT D | FAIRFIELD | NJ | 07004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27827542 | VIVREAU USA LP | 131 WEST 35TH STREET, 8TH FLOOR | NEW YORK | NY | 10001 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866881 | VIVREAU USA LP | DEPT CH 18116 | PALATINE | IL | 60055 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866349 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854320 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882763 | VOLK CORPORATION | 47808 GALLEON DRIVE | PLYMOUTH | MI | 48170 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27866927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866882 | VON FUENER EBBINGHAUS FINCK HANO | MARIAHILFPLATZ 2-3 | MUNICH | | 81541 | GERMANY | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853757 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868883 | VONAGE BUSINESS INC. | PO BOX 102237 | PASADENA | CA | 91189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809577 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866884 | VOUCHED | 506 2ND AVE., SUITE 1400 | SEATTLE | WA | 98104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863847 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858540 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804734 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865359 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882594 | VWR INTERNATIONAL, LLC | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882593 | VWR INTERNATIONAL, LLC | 100 MATSONFORD ROAD BUILDING ONE, SUITE 200 | RADNOR | PA | 19087 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866886 | W STRATEGIES | 1455 PENNSYLVANIA AVE NW, STE 400 | WASHINGTON | DC | 20004 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866887 | W2 SYSTEMS | 106 CRESTA VISTA DRIVE | SAN FRANCISCO | CA | 94127 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807467 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837239 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868178 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812647 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832379 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829337 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853591 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796456 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812708 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27824765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801277 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854338 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862245 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27835197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845084 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863724 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828218 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806361 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835728 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822175 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27818793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882764 | WALL TO WALL MEDIA LIMITED | 98 THEOBALD'S ROAD | LONDON | | WC1X 8WB | UNITED KINGDOM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800560 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845297 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863431 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864533 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834199 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791038 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825617 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27863635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835606 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833729 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790046 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825560 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825455 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819265 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861382 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882765 | WAL-MART.COM USA, LLC | 850 CHERRY AVE | SAN BRUNO | CA | 94066-3031 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880549 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832271 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830352 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793850 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832883 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882595 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882596 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867977 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825727 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27806086 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27859555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859923 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854118 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812863 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880652 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854251 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866305 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27812894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810465 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864661 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864635 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825410 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864528 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812904 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802749 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809384 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864599 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27802399 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817154 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853520 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840552 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|----------------------------|
| 27794797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795234 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864941 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844537 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835247 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827867 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793989 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866366 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862259 | WASHINGTON BOARD OF PHARMACY | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27869059 | WASHINGTON DC BOARD OF PHARMACY | 2201 SHANNON PLACE SE | WASHINGTON | DC | 20020 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866888 | WASHINGTON DEPARTMENT OF HEALTH | PO BOX 1099 | OLYMPIA | WA | 98507-1099 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858277 | WASHINGTON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT, 2101 4TH AVE, SUITE 1400 | SEATTLE | WA | 98121 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858275 | WASHINGTON DEPT OF HEALTH | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858274 | WASHINGTON DEPT OF HEALTH (HSQA) | 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866889 | WASHINGTON STATE DEPARTMENT OF HEALTH | PO BOX 1099 | OLYMPIA | WA | 98507 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858278 | WASHINGTON STATE DEPARTMENT OF HEALTH | TOWN CENTER 2, 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27858279 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853779 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841579 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794928 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826323 | WATERS TECHNOLOGIES CORP. | PO BOX 7410591 | CHICAGO | IL | 60674 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825721 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27846223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882597 | WATERSHED DNA, LLC | C/O BRIANNE KIRKPATRICK, 711 HIGHGATE ROW | CROZET | VA | 22932 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826324 | WATERSHED DNA, LLC | PO BOX 126 | CROZET | VA | 22932 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812317 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27824324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846246 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860924 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830480 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830304 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825470 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860578 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837355 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882598 | WATT, INC. | 8605 SANTA MONICA BLVD PMB, 65044 | WEST HOLLYWOOD | CA | 90069 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866367 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27791256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832896 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825620 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27818939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846291 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853784 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813078 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823454 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838869 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825552 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27844201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817397 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794523 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865023 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864064 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848270 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822369 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846449 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880502 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866338 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825732 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841029 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837180 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818459 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816842 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839771 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868775 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864543 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880550 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880551 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831303 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795390 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813172 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813203 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27852192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882599 | WEKAIO, INC. | 901 E HAMILTON, SUITE 430 | CAMPBELL | CA | 95008 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825280 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825586 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803940 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812048 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809843 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837442 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826325 | WELLS FARGO SECURITIES, LLC | 301 SOUTH COLLEGE STREET | CHARLOTTE | NC | 28202 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863696 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799430 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790144 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826326 | WELLTH ADVISORY SERVICES, LLC | 25434 PRAIRIEWOOD LANE | SHOREWOOD | IL | 60404 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848020 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838410 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825298 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27861723 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882601 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882767 | WERT & COMPANY, INC. | 106 DUANE ST APT 3 | NEW YORK | NY | 10007-1124 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808789 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850649 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851153 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862261 | WEST VIRGINIA BOARD OF PHARMACY | 1207 QUARRIER STREET, 4TH FLOOR | CHARLESTON | WV | 25301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826328 | WEST VIRGINIA BOARD OF REGISTERED NURSES | 5001 MACCORKLE AVE SW | SOUTH CHARLESTON | WV | 25309 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858280 | WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE STREET EAST | CHARLESTON | WV | 25301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837195 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823919 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796227 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846031 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27843684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831481 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845479 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855855 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820699 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800137 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855866 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841071 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801171 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864624 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27850765 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813356 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852283 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796000 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823343 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832925 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27813368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799489 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836914 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848159 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880653 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863871 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848040 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805846 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843685 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813378 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815503 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852035 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830059 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819772 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861724 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27849831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841725 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809232 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799888 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827786 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817158 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856773 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855990 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868745 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868744 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803044 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802478 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803008 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796295 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794287 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843686 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822215 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818735 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27811692 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843687 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859610 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831570 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819534 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810575 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799032 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27865801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848155 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816912 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819464 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809394 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833945 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826452 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859654 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847250 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802992 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802999 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808636 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818191 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830156 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854293 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27801061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829721 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808639 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853628 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801012 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27882769 | WILEY PERIODICALS LLC | 111 RIVER STREET | HOBOKEN | NJ | 07030-5774 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834545 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856164 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817488 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865516 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802327 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836413 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847485 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796204 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798252 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820162 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859666 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805775 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849320 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853797 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801830 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854750 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850409 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806739 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801296 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836229 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859677 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796640 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825400 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825619 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790714 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819244 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792625 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797476 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792671 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791718 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791623 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819674 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880553 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27813562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880554 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840307 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27813573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812225 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839986 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841345 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805526 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805555 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807127 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844981 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864957 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793469 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847988 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822256 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794285 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800689 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852333 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825633 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842401 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27838362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817876 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880555 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854281 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 4, 2025 BY EMAIL |
| 27835615 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832684 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880556 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846445 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812055 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831474 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799723 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796109 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816122 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796107 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825351 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825142 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850302 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803006 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819886 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27812062 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799093 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845389 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819505 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853556 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27815807 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801219 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830619 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843209 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842468 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796245 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836415 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831202 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867530 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856189 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793944 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840820 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882603 | WILSON SONSINI GOODRICH & ROSATI P.C. | 12235 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826330 | WILSON SONSINI GOODRICH & ROSATI, PROFESSIONAL CORPORATION | P.O.BOX 742866 | LOS ANGELES | CA | 90074-2866 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27795890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804129 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824798 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848652 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27839009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844998 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819774 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791891 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801604 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828870 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842583 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844862 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844985 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803030 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838135 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862339 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796028 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868402 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803018 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810500 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803370 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813737 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823010 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867420 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843338 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27810742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825330 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799075 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853806 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845926 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828076 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826331 | WINCO IP LAW | 54 TRAN QUOC VUONG STR., CAU GIAY DIST. | HANOI | | | VIETNAM | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27793407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863764 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880557 | WING REAL ESTATE LLC | 13231 23 MILE RD | SHELBY TOWNSHIP | MI | 48315-2713 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794890 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833205 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868139 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812066 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846942 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848648 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840407 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27850105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847831 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801929 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862262 | WISCONSIN BOARD OF PHARMACY | 4822 MADISON YARDS WAY | MADISON | WI | 53705 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27839441 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866816 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27842691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806262 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864553 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27804470 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839975 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865621 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835451 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797730 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832980 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845348 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848518 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868818 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828185 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803024 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829053 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859151 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27863959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826332 | WJZ ASSOCIATES | 363 GLENDALE RD | SAN MATEO | CA | 94402 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882604 | WMBE PAYROLLING, INC. | 3545 AERO COURT | SAN DIEGO | CA | 92123 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816258 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827811 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850712 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852791 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864626 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880655 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830083 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799405 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825799 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796828 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819873 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792301 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830073 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798498 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854033 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846438 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855124 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803115 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833781 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838166 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27855653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803371 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864544 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799865 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868753 | WOLFPOPPER | ATTN: CARL L. STINE, 845 THIRD AVENUE | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868754 | WOLFPOPPER | C/O: MONDRAGON, RICHARD, 845 THIRD AVENUE | NEW YORK | NY | 10022 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27822722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852813 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828644 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791720 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867408 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810835 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827794 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846544 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820421 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829090 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818877 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819532 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880656 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27853808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852837 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848089 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820585 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792946 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850116 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855614 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865217 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813943 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812792 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27845665 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806920 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806766 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813964 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826218 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27854246 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864598 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857206 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864651 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27864207 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864513 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27813974 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813984 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813994 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845404 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828041 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820174 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809796 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835484 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865366 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803119 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842214 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822845 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851329 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828163 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832755 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860482 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862300 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859939 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817744 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859783 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861630 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835824 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812181 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825746 | WOODRUFF SAWYER | STEPHEN GELLER, 50 CALIFORNIA ST, 11TH FLOOR | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27825747 | WOODRUFF SAWYER | STEPHEN QUINTANA, 50 CALIFORNIA ST, 11TH FLOOR | SAN FRANCISCO | CA | 94111 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803372 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859590 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826333 | WOODRUFF-SAWYER & CO. | P.O. BOX 103627 | PASADENA | CA | 91189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798738 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880558 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821679 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810475 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814025 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828593 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825531 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796851 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793288 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830952 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795787 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822690 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797432 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827748 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856827 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865309 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821334 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882607 | WOOT SERVICES, LLC | 4121 INTERNATIONAL PARKWAY, STE 900 | CARROLLTON | TX | 75007 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799587 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863472 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868497 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882619 | WORKATO, INC. | 215 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882620 | WORKATO, INC. | 215 CASTRO ST., SUITE 300 | MOUNTAIN VIEW | CA | 94041 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826335 | WORKATO, INC. | P.O. BOX 102892 | PASADENA | CA | 91189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866890 | WORKDAY, INC | P.O. BOX 886106 | LOS ANGELES | CA | 90088-6106 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882621 | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27866891 | WORKIVA INC. | 2900 UNIVERSITY BLVD. | AMES | IA | 50010 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867471 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856838 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868376 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861731 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866893 | WORLD ARCHIVES | 5314 RIVER RUN, SUITE 110 | PROVO | UT | 84604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882622 | WORLD ARCHIVES HOLDINGS LLC | 5314 RIVER RUN DRIVE, #110, ATTN LARYN BROWN | PROVO | UT | 84604 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866894 | WORLD COURIER INC. | PO BOX 842325 | BOSTON | MA | 02284-2325 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866895 | WORLD CUSTOMS BROKERAGE, INC | 1313 FOURTH AVENUE | NEW HYDE PARK | NY | 11040 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866896 | WORLDWIDE PRIMATES, INC. | P.O.BOX 971279 | MIAMI | FL | 33197 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803373 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827711 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822161 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860878 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855616 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822609 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800859 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796502 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846551 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834727 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804937 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797095 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806443 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814097 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866897 | WP ENGINE, INC | PO BOX 734427 | DALLAS | TX | 75373-4427 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805758 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802961 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868380 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836567 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838983 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807330 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865542 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793279 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793522 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817608 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799880 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823357 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856905 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856916 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832524 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810182 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856927 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853111 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790351 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810529 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864261 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817087 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806917 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858569 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796491 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868777 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825717 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821274 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880657 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27855160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863440 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821108 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792113 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860624 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818241 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860635 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864572 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825272 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27815074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864677 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825800 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856507 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795732 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834745 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822584 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852230 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800194 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882624 | WUXI APPTEC (HONGKONG), LTD. | BUILDING 1, 288 FUTE ZHONG ROAD | WAIGAOQIAO FREE TRADE ZONE, SHANGHAI | | 200131 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882625 | WUXI APPTEC (SHANGHAI) CO., LTD. | 288 FUTE ZHONGLU | WAIGAOQIAO FREE TRADE ZONE, SHANGHAI | | 200131 | P. R. CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882626 | WUXI APPTEC (SUZHOU) CO., LTD. | 1318 WUZHONG AVENUE | WUZHONG DISTRICT, SUZHOU | | 215104 | P. R. CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882628 | WUXI APPTEC CO., LTD. | BUILDING 1, 288 FUTE ZHONG ROAD | WAIGAOQIAO FREE TRADE ZONE, SHANGHAI | | 200131 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882629 | WUXI BIOLOGICS | BUILDING 26, 299 FUTE ZHONG ROAD | WAIGAOQIAO FREE TRADE ZONE, SHANGHAI | | 200131 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27866898 | WUXI BIOLOGICS (HONG KONG) LIMITED | FLAT/RM826, 8/F OCEAN CENTRE HARBOUR CITY, 5 CANTON RD T ST | HONG KONG | | | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882631 | WUXI BIOLOGICS (HONGKONG), LTD. | FLAT/RM826, 8/F OCEAN CENTRE HARBOUR CITY, 5 CANTON ROAD TST | HONG KONG | | | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882640 | WUXI BIOLOGICS (HONGKONG), LTD. | BUILDING 1, 288 FUTE ZHONG ROAD | WAIGAOQIAO FREE TRADE ZONE, SHANGHAI | | 200131 | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882630 | WUXI BIOLOGICS (HONGKONG), LTD. | DUNDALK SCIENCE & TECHNOLOGY PARK, MULLAGHARLIN, DUNDALK | CO LOUTH | | A91 X56F | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882641 | WUXI BIOLOGICS IRELAND LIMITED | DUNDALK SCIENCE & TECHNOLOGY PARK, MULLAGHARLIN, DUNDALK | CO LOUTH | | A91 X56F | IRELAND | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882654 | WUXI BIOLOGIES (HONG KONG) LIMITED | SUITE 3701-10 37/F., JARDINE HSE, 1 CONNAUGHT PLACE, CENTRAL | HONG KONG | | | CHINA | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858281 | WV REGISTERED NURSES BOARD | 5001 MACCORKLE AVE. SW | SOUTH CHARLESTON | WV | 25309 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27810808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799168 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27853812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851315 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864136 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843713 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824566 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796506 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791722 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844176 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850935 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812065 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857493 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853646 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803853 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790094 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797319 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799701 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820793 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825875 | WYOMING BOARD OF MEDICINE | 130 HOBBS AVENUE, SUITE A | CHEYENNE | WY | 82002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862263 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE, STE 200 | CHEYENNE | WY | 82002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27825876 | WYOMING STATE BOARD OF NURSING | 130 HOBBS AVENUE, SUITE B | CHEYENNE | WY | 82002 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27803054 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850840 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860691 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882655 | XAIRA THERAPEUTICS | 1400 SIERRA POINT PKWY. | BRISBANE | CA | 94005 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841836 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882842 | XENCOR, INC. | 465 N. HALSTEAD ST., SUITE 200 | PASADENA | CA | 91107 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880658 | XFUND 2, L.P. | 390 LYTTON AVE | PALO ALTO | CA | 94301-1432 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880659 | XFUND 2A, L.P. | 390 LYTTON AVE | PALO ALTO | CA | 94301-1432 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27836140 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818955 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880559 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880570 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849267 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820141 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825751 | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | HARTFORD | CT | 06103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27860702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864637 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880560 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27802313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825408 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27808147 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796037 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840331 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825551 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790885 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867169 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822007 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803374 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829173 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866900 | YAHOO AD TECH LLC | YAHOO AD TECH JV LLC, 770 BROADWAY | NEW YORK | NY | 10003 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798091 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796667 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790305 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790211 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844358 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796314 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812070 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856979 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820759 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837884 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834106 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844403 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825985 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27820512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862477 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844414 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835386 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833047 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825604 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27844436 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825701 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27856504 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825221 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829776 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868259 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857573 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825802 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843193 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852976 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859466 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854341 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27847082 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848272 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823200 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795613 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804829 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845810 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862332 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823326 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824809 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882656 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27833009 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807486 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823061 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868080 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853186 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800655 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822126 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816672 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814416 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803375 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829275 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816557 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841446 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843693 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27860881 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824513 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852101 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814428 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805527 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812072 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858286 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795762 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804198 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804669 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816418 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814448 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818814 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27813281 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880561 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841618 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27799233 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866733 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807226 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804391 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854553 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791822 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861282 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803501 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793517 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816342 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839201 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820100 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859934 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852316 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798954 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820788 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880563 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27819336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829895 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27808299 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816656 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825467 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27843694 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818412 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825803 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825815 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842882 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862660 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814458 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853817 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817751 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821056 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795392 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820435 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856273 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839067 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795284 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825572 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817400 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825683 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27790387 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858462 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818264 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805353 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866901 | YORK LOS, LLC | 4335 VAN NUYS BLVD #343 | SHERMAN OAKS | CA | 91403 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27796104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847565 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794546 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828220 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861692 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27832559 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829637 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808117 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848960 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865419 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853819 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842060 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864145 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797187 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27836509 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791598 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797447 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804325 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820074 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825720 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868768 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817424 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805688 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859511 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808308 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852490 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865949 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840365 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794224 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826070 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27851561 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801716 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793188 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818519 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795406 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822933 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802808 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835996 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826482 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27799858 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833050 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848547 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850063 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852596 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866657 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848993 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792645 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864633 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27838473 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803670 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866347 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27849004 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27864057 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848549 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849016 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791864 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864971 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814571 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864606 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27858127 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27880660 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27830874 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814581 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880571 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27840146 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853821 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824841 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814592 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818521 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854763 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840969 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819973 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807700 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810133 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847034 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847318 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27848747 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819049 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838311 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814622 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814632 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27842243 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820114 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867769 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814643 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801068 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863893 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868228 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852533 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864565 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27816429 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825352 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27868092 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814653 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812052 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860294 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841602 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833036 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795196 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846022 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808558 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832770 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27803852 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814663 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831854 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795257 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824120 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792058 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800903 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832768 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843170 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800515 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836453 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844254 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864566 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814683 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821588 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807013 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841892 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27854343 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814704 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796324 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27816780 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822167 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810675 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880564 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27861709 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27829103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857001 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857756 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827826 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841894 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27801027 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880565 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27794363 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27831216 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864948 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853825 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846856 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818987 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816633 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822150 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27846959 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817702 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863043 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836612 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867568 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27839069 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810678 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863742 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809580 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845909 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855634 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859103 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27856310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816263 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812077 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816860 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804731 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27827736 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861783 | ZAYO GROUP LLC | SUITE 2050, 1805 29TH STREET | BOULDER | CO | 80301 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27826337 | ZAYO GROUP LLC | PO BOX 952136 | DALLAS | TX | 75395-2136 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27841900 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804715 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27844782 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822177 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857767 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857778 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27807930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841875 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852496 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833015 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822970 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27849703 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808099 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840192 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841887 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828039 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832512 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27841383 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822664 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843698 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853494 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27843112 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826338 | ZEN-BIO, INC. | P.O. BOX 13888 | RESEARCH TRIANGLE PARK | NC | 27709 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27862543 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882657 | ZENDESK | 989 MARKET ST | SAN FRANCISCO | CA | 94103 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826340 | ZENDESK, INC | P.O. BOX 734287 | CHICAGO | IL | 60673 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27798240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865368 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852160 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862641 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852268 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27867423 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808088 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825740 | ZENTREE INVESTMENTS LIMITED | C/O ZENTREE INVESTMENT MANAGEMENT PTE LTD, 18 ROBINSON RD, LEVEL 15-01 | SINGAPORE | | 048547 | SINGAPORE | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27805143 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812079 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27852966 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818997 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27830231 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859354 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27824242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825476 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857790 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27796335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868574 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829132 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816134 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855492 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845963 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865411 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27863897 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864628 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27817362 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823328 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27820611 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27880583 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27834915 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27862347 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27864982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812081 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829388 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27817455 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857801 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27859514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27821123 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825454 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27823278 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825518 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27824322 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855235 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823290 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866307 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27867572 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866564 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27790695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861719 | NAME ON FILE | ADDRESS ON FILE | | | | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27857812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27809098 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861002 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845968 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860313 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792682 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833695 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806605 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842223 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857823 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866197 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834681 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27800213 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860335 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840599 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857834 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27791849 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860947 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27851676 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795499 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857868 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857452 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816932 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837705 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828105 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832439 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857642 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792336 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837857 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837525 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27804280 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805417 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27866550 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838425 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27796938 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27800042 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27845995 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27868554 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825812 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27825804 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27793589 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27835617 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805021 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816661 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27836562 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838242 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857902 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27861457 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814879 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27847422 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797364 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27832026 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826341 | ZOHO CORPORATION | PO BOX 894926 | LOS ANGELES | CA | 90189 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882659 | ZOHO CORPORATION PVT. LTD. | 4141 HACIENDA DRIVE | PLEASANTON | CA | 94588 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27831240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822832 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850658 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834931 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27840149 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882660 | ZOOLATECH, LLC | 1221 BRICKELL AVE, SUITE 900 | MIAMI | FL | 33131 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826342 | ZOOM VIDEO COMMUNICATIONS INC | PO BOX 888843 | LOS ANGELES | CA | 90088 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882665 | ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD, 6TH FLOOR | SAN JOSE | CA | 95113 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27814889 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814899 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27855777 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823276 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834045 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27797539 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27842514 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882667 | ZS ASSOCIATES, INC | 611 GATEWAY BOULEVARD, SUITE 1000 | SOUTH SAN FRANCISCO | CA | 94080 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27826343 | ZS ASSOCIATES, INC. | PO BOX 645942 | CINCINNATI | OH | 45264 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27809651 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27834152 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829576 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27810586 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27794367 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27818795 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819839 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27805918 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814910 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27823240 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812085 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814930 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833951 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816298 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822627 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27822595 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828426 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27816697 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27792238 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814950 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814962 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826344 | ZUMWALT CORPORATION | 1617, LAFAYETTE AVE | ST. LOUIS | MO | 63104 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27859761 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27838005 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27858104 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27837717 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814972 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27833659 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27850184 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |

Exhibit B

Master Mailing List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 27805398 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27814982 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27865953 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27795157 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27808350 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802222 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27802833 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27812130 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27806210 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27853306 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27857128 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27860936 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27828131 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798360 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27829907 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27798346 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27826345 | ZYAGEN | 11413 WEST BERNARDO COURT | SAN DIEGO | CA | 92127 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27837719 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27882668 | ZYMO RESEARCH CORPORATION | 17062 MURPHY AVE. | IRVINE | CA | 92614 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27882669 | ZYMO RESEARCH GROUP | 17062 MURPHY AVE. | IRVINE | CA | 92614 | | | APRIL 3, 2025 BY FIRST CLASS MAIL |
| 27828310 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |
| 27819102 | NAME ON FILE | | | | | | EMAIL ON FILE | APRIL 3, 2025 BY EMAIL |