**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| 23ANDME HOLDING CO., *et al.*,[1] | Case No. 25-40976-357 |
| Debtors. | (Jointly Administered) |

**DECLARATION AND DISCLOSURE STATEMENT OF ROBBIE WONG**
**ON BEHALF OF DELOITTE & TOUCHE LLP**

I, Robbie Wong, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury, as follows:

1.      I am a managing director of the firm of Deloitte & Touche LLP ("Deloitte & Touche"), which has an office at 225 West Santa Clara Street, #600, San Jose, CA 95113.  I am duly authorized to make and submit this declaration (the "Declaration") on behalf of Deloitte & Touche pursuant to the *Order (I) Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief* [Docket No. 354] (the "OCP Order").  The Debtors have included Deloitte & Touche as one of the Ordinary Course Professionals (as such term is defined in the OCP Order).

2.      The Debtors seek to retain Deloitte & Touche pursuant to the terms and conditions set forth in: (i) that certain engagement letter, dated August 2, 2024, between Deloitte & Touche and the Debtors to provide accounting, internal control, and environmental, social, and governance-related services (the "Engagement Letter"); and (ii) that certain statement of work, dated August 30,

---

[1]      The Debtors in each of these cases, along with the last four digits of each Debtor's federal tax identification number, are:  23andMe Holding Co. (0344), 23andMe, Inc. (7371), 23andMe Pharmacy Holdings, Inc. (4690), Lemonaid Community Pharmacy, Inc. (7330), Lemonaid Health, Inc. (6739), Lemonaid Pharmacy Holdings Inc. (6500), LPharm CS LLC (1125), LPharm INS LLC (9800), LPharm RX LLC (7746), LPRXOne LLC (3447), LPRXThree LLC (3852), and LPRXTwo LLC (1595).  The Debtors' service address for purposes of these chapter 11 cases is: 870 Market Street, Room 415, San Francisco, CA 94102.

2024, and entered into pursuant to the terms and conditions of the Engagement Letter, to provide certain advisory and internal control-related services for the Debtors relating to compliance with the requirements of the Sarbanes-Oxley Act ("SOX") (the "Internal Controls SOW" and, together with the Engagement Letter, the "Engagement Agreement").

### Deloitte & Touche's Qualifications

3.      Deloitte & Touche is a professional advisory firm with offices across the United States.  Deloitte & Touche has significant experience in providing accounting-related and other advisory services and has performed such services in large and complex chapter 11 cases on behalf of debtors throughout the United States.  Deloitte & Touche's services fulfill an important need and are not provided by any of the Debtors' other professionals.

4.      In addition, since approximately August 2020, Deloitte & Touche has provided certain advisory services to the Debtors.  In providing such prepetition professional services to the Debtors, Deloitte & Touche is familiar with the Debtors and their businesses, including the Debtors' financial affairs, debt structure, operations, and related matters. Having worked with the Debtors' management, Deloitte & Touche has developed relevant experience and knowledge regarding the Debtors that will assist it in providing effective and efficient services during these chapter 11 cases (the "Chapter 11 Cases").   Accordingly, Deloitte & Touche is both well-qualified and able to provide the aforementioned services for the Debtors in these chapter 11 cases in an efficient and timely manner.

### Disinterestedness

#### A.      *Background Information Related to Deloitte & Touche*

5.      Deloitte Touche Tohmatsu Limited ("DTTL") is a UK private company limited by guarantee.  DTTL itself does not provide services to clients.  Each of the member firms of DTTL (each, a "DTTL Member Firm") is a legally separate and distinct entity.  The DTTL Member Firms

are primarily organized on an individual country or regional basis, and operate within the legal and regulatory framework of their particular jurisdiction(s). The DTTL Member Firm structure reflects the fact that the DTTL Member Firms are not affiliates, subsidiaries, or branch offices of each other or of a global parent. Rather, they are separate and independent firms that have come together to practice under a common brand and shared methodologies, client service standards, and other professional protocols and guidelines. DTTL Member Firm partners and/or principals are generally the sole owners of their respective DTTL Member Firms. There is no overlap with respect to a partner's or principal's ownership in its respective DTTL Member Firm and any other DTTL Member Firm. Profits are not shared between or among the DTTL Member Firms.

6.      In the United States, Deloitte LLP is a DTTL Member Firm. Like DTTL, Deloitte LLP does not provide services to clients. Rather, Deloitte LLP has operating affiliates that perform services for clients, including Deloitte Tax, Deloitte Tax LLP ("Deloitte Tax"), Deloitte Consulting LLP ("Deloitte Consulting"), Deloitte Financial Advisory Services LLP ("Deloitte FAS"), and Deloitte Transactions and Business Analytics LLP ("DTBA") (Deloitte LLP and each of the foregoing, and together with their respective direct and indirect subsidiaries, collectively, the "Deloitte U.S. Entities"). The partners and/or principals of each operating affiliate of Deloitte LLP are owners of their respective affiliate along with, directly or indirectly, Deloitte LLP. Generally, each affiliate's respective partners and principals are also partners and principals, as applicable, of Deloitte LLP.

### B.      *Conflicts Check Process, Generally*

7.      For the most part, the conflicts searches conducted by Deloitte & Touche involves checking client and other databases of the Deloitte U.S. Entities. Given the separateness of the various DTTL Member Firms as described above, the Deloitte U.S. Entities do not have the

capability to directly check the client or other databases of any of the non-U.S. DTTL Member Firms or their respective affiliates or subsidiaries.  However, notwithstanding the separateness of the DTTL Member Firms, as described below, the Deloitte U.S. Entities' checking procedures in bankruptcy cases do result in the gathering of certain information related to the DTTL Member Firms.

8.    When any of Deloitte LLP's operating affiliates, such as Deloitte & Touche, is to be the subject of an application to be retained in a chapter 11 case, a process commences regarding checking connections to the debtor, its affiliates and the debtor's parties in interest (as provided by the debtors).    With the assistance of the Deloitte U.S. Entities' conflicts team (the "Conflicts Team"), a series of conflicts checking procedures are undertaken, including checking a number of Deloitte U.S. Entities' databases for their connections.  Additionally, the Conflicts Team performs procedures to identify certain relationships of other DTTL Member Firms, as described below:

(i)    With respect to the debtor and debtor affiliates, the Conflicts Team will:

(a)    Initiate cross border check requests to the DTTL Member Firm(s) where the debtor or debtor affiliate is domiciled (i.e., the country of incorporation or the entity's headquarters, as the case may be) based upon information provided by the debtors and research by the Conflicts Team of publicly available information.  The DTTL Member Firm(s) will then search applicable local databases to identify client or non-client relationships in their jurisdiction (such as lender, vendors, business relationship entities or third parties associated with a client engagement).

(b)    Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms, which are submitted when a DTTL Member Firm seeks to commence an engagement with or involving a U.S. entity.[2]  This search is conducted to identify whether those prospective engagements involved the debtor or its affiliates domiciled in the

---

[2]    These cross-border conflict check requests are pursuant to a policy adopted by DTTL Member Firms.

U.S. as the engaging client or non-client relationship (such as business relationship entities or third parties associated with a client engagement).

(c) Perform a search of the database system associated with audit and other related independence requirements (the "Independence Database") to identify possible connections with debtor and debtor affiliates with respect to whom such requirements are actually or potentially implicated. Each DTTL Member Firm is required to input its respective audit and attest clients into the Independence Database, and all DTTL Member Firms have access to the Independence Database.[3] Each entity in the Independence Database has a designated partner who is responsible for approving and monitoring services for entities included in its corporate tree. The Independence Database includes audit and attest clients of the various DTTL Member Firms, as well as certain other non-clients thereof.

(ii) With respect to the debtor's parties in interest, the Conflicts Team will:

(a) Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms (described above) to identify whether those prospective engagements involved a U.S.-domiciled party in interest as a direct attest or litigation client or business relationship entity.

(b) Perform a search of the Independence Database to determine whether a party in interest is identified therein.

9.      Based upon the foregoing, it is my understanding that the overall design and implementation of Deloitte U.S. Entities' current procedures provide a reasonable level of comfort that relationships and potential conflicts related to a debtor will be identified.

**C.      *Disinterestedness of Deloitte & Touche***

10.     Subject to the foregoing, except as set forth herein and in the attachments hereto, to the best of my information, knowledge, and belief based on reasonable inquiry: (a) neither I, Deloitte & Touche, nor any partner, principal, or managing director of Deloitte & Touche that is

---

[3]   Inputting audit and attest clients into the Independence Database is a policy followed by DTTL Member Firms so that such relationships are tracked in connection with such firms' independence requirements.

anticipated to provide the Services for which Deloitte & Touche is to be retained (the "Deloitte & Touche Engagement Partners/Principals/Managing Directors") holds any interest adverse to the Debtors with respect to the matters on which Deloitte & Touche is to be retained in their Chapter 11 Cases; and (b) Deloitte & Touche has no relationship to the Debtors, their significant creditors, certain other parties-in-interest, or to the attorneys that are known to be assisting the Debtors in their Chapter 11 Cases, except as stated herein or in any attachment hereto.

11.     In connection with the Debtors' proposed retention of Deloitte & Touche in their Chapter 11 Cases, Deloitte & Touche undertook searches to determine, and to disclose, whether it or its affiliates is or has been employed by or has other relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors (the "Potential Parties-in-Interest"), whose specific names were provided to Deloitte & Touche by the Debtors, listed on **Schedule 1** attached hereto. To check upon and disclose possible relationships with significant Potential Parties-in-Interest in these Chapter 11 Cases, Deloitte & Touche researched its client databases and performed reasonable due diligence to determine whether it or its affiliates had any relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or significant Potential Parties-in-Interest.

12.     Deloitte & Touche and/or its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest. Accordingly, Deloitte & Touche and/or its affiliates have or may have provided professional services, may currently provide professional services, and/or may in the future provide professional services in matters unrelated to the Chapter 11 Cases to certain of the Potential Parties-in-Interest. Additionally, certain of these Potential Parties-in-Interest have or may have provided goods or

services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte & Touche and/or its affiliates and the Deloitte & Touche Engagement Partners/Principals/Managing Directors in matters unrelated to the Chapter 11 Cases. A listing of parties with such connections to Deloitte & Touche and/or its affiliates is attached to this Declaration as **Schedule 2**.

13.     With respect to Deloitte & Touche's conflicts checks conducted in these Chapter 11 Cases, if a database query identified a potential connection between a Potential Party-in-Interest and a Deloitte U.S. Entity or DTTL Member Firm, an email was sent to certain of the Deloitte U.S. Entity's and/or DTTL Member Firm's individuals, as applicable, associated with such Potential Party-in-Interest to confirm whether or not the relationship with such Potential Party-in-Interest related or currently relates to the Chapter 11 Cases. Responses to these emails were consolidated and subsequently reviewed. As stated in this Declaration, these processes result in the disclosures that are set forth herein, including the disclosure of certain connections with Potential Parties-in-Interest that do not relate to the Chapter 11 Cases. The identified potential connections to the Potential Parties-in-Interest are included on **Schedule 2** appended hereto, and such connections do not relate to the Chapter 11 Cases.

14.     Deloitte & Touche believes that the relationships described herein or reflected on **Schedule 2** have no bearing on the Services for which Deloitte & Touche's retention is being sought by the Debtors in these Chapter 11 Cases. Furthermore, such relationships do not impair Deloitte & Touche's disinterestedness, and Deloitte & Touche does not represent an adverse interest in connection with these Chapter 11 Cases.

15.     To the best of my knowledge, based on the searches discussed above, Deloitte Tax has determined that certain relationships should be disclosed as follows.

a.  Deloitte & Touche and its affiliates provide services in matters unrelated to the Chapter 11 Cases to certain of the Debtors' largest unsecured and secured creditors and other Potential Parties-in-Interest or their affiliates listed on **Schedule 2**.

b.  Law firms identified on **Schedule 2**, including Alston & Bird LLP; Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.; Cassels Brock & Blackwell LLP; Cooley LLP; Dechert LLP; Duane Morris LLP; Fisherbroyles, LLP; Foley & Lardner LLP; Glancy Prongay & Murray LLP; Goodwin Proctor LLP; Greenberg Traurig LLP; McDermott Will & Emery LLP; Mintz Levin Cohn Ferris Glovsky & Popeo, P.C.; Morgan, Lewis & Bockius LLP; Morris, Nichols, Arsht & Tunnell LLP; Osler Hoskin & Harcourt LLP; Paul, Weiss Rifkind, Wharton & Garrison LLP; Quarles & Brady LLP; Reed Smith LLP; Ropes & Gray LLP; Saltz, Mongeluzzi & Bendesky, PC; Sheppard Mullin LLP; Skadden, Arps, Slate, Meagher & Flom LLP; SSL Law Firm; Stinson LLP; and Wilson Sonsini Goodrich & Rosati, have provided, currently provide, and may in the future provide legal services to Deloitte & Touche or its affiliates in matters unrelated to their Chapter 11 Cases, and/or Deloitte & Touche or its affiliates have provided, currently provide and may in the future provide services to such firms or their clients.

c.  In the ordinary course of its business, Deloitte & Touche and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in their Chapter 11 Cases.  For example, from time to time, Deloitte & Touche and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

d.  Certain financial institutions or their respective affiliates (including JPMorgan Chase Bank, N.A.; JPMorgan Securities; National Union Fire Insurance Company Pittsburgh, PA; U.S. Bank Equipment Finance; U.S. Bank National Association; Unum Life Insurance Company of America; and Wells Fargo Securities LLC) listed on **Schedule 2** (i) are lenders to an affiliate of Deloitte & Touche (Deloitte & Touche is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various partners and principals, respectively, of Deloitte & Touche and its affiliates.  In addition, certain institutions or their respective affiliates, including BlackRock Group, JPMorgan Chase Bank, N.A., and U.S. Bank, provide asset management services for, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by affiliates of Deloitte & Touche.

e.  Deloitte & Touche and/or its affiliates have performed, currently perform, and/or may perform in the future certain professional services for GSK PLC, one of the Debtors' significant equity holders, in matters unrelated to the Chapter 11 Cases.

f.   It is possible that personnel of Deloitte & Touche and/or its affiliates, including personnel who may be performing services for the Debtors, have ordinary course consumer relationships with the Debtors.   Deloitte Tax has not conducted research into the status of its or its affiliates' personnel as customers of the Debtors.

g.   Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte & Touche or its affiliates in connection with matters unrelated to the Chapter 11 Cases.

h.   Deloitte & Touche and Deloitte Tax have provided and continue to provide certain audit services and tax services, respectively, to certain Potential Parties-in-Interest and/or their affiliates, in matters unrelated to these Chapter 11 Cases. In its capacity as independent auditor, Deloitte & Touche provides such clients with ordinary course auditing services and conducts typical audit procedures that may arise from such Potential Parties-in-Interests' business arrangements with the Debtors.   Similarly, Deloitte Tax, in its capacity as tax services provider, provides such clients with ordinary course tax services which may arise from or reflect such Potential Parties-in-Interests' business arrangements with the Debtors.

16.   Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte & Touche or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in their Chapter 11 Cases, the United States Trustee for Region 13, the Assistant United States Trustee for the Eastern District of Missouri, and the attorney therefor assigned to these Chapter 11 Cases.

17.   Despite the efforts described above to identify and disclose Deloitte & Touche's connections with the Potential Parties-in-Interest in the Chapter 11 Cases, because Deloitte & Touche is a nationwide firm with thousands of personnel, and because the Debtors are a large enterprise, Deloitte & Touche is unable to state with certainty that every client relationship or other connection has been disclosed.  In this regard, if Deloitte & Touche discovers additional material information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

18.      Except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte & Touche and the Deloitte & Touche Engagement Partners/Principals/Managing Directors do not hold or represent any interest adverse to the Debtors, and I believe that Deloitte & Touche is a "disinterested person" as that term is defined in Section 101(14) of the Bankruptcy Code, as modified by Section 1107(b) of the Bankruptcy Code.

### Scope of Services

19.      As set forth more fully in the Engagement Letter, Deloitte & Touche has agreed to perform certain accounting, internal control, and environmental, social, and governance (ESG)-related advisory services for the Debtors, as follows:

(i)      Researching the relevant accounting literature applicable to certain Debtor transactions, as mutually agreed, and documentation or verbal communication of the results of that research for the Debtors' consideration in evaluating the appropriate accounting treatment;

(ii)     Assisting the Debtors in the preparation of the documentation of the results of the transaction evaluations and accounting research using the Debtors' documentation methodology and templates;

(iii)    Researching and analyzing the effects of the implementation of new accounting pronouncements under U.S. GAAP, SEC rules and regulations, and documentation or verbal communication of the results of that research and analysis for the Debtors' consideration;

(iv)     Assisting the Debtors in the preparation of documentation of (1) new accounting policies and procedures or (2) enhancements to current accounting policies and procedures;

(v)      Preparing and delivery of training materials for Client personnel on accounting, internal control, or ESG-related topics;

(vi)     Assisting and advising on internal control related matters, as mutually agreed by the Debtors and Deloitte & Touche;

(vii)    Providing co-source accounting, reporting and internal control related advisory services, as mutually agreed between the Debtors and Deloitte & Touche;

(viii)   Researching and communicating relevant literature and guidance under applicable recognized sustainability standards and frameworks and providing documentation or verbal communication of the results of that research and analysis for the Debtors'

10

consideration;

(ix)   Conducting ESG industry and market research, including benchmarking, as mutually agreed, and documentation or verbal communication of the results of that research for the Debtors' consideration;

(x)   Assessing and advising on the Debtors' current state of ESG reporting and corresponding internal controls, and potential enhancements thereto, in consideration of requirements under applicable recognized sustainability standards and framework guidance;

(xi)   Assisting and advising the Debtors' management on ESG-related topics, as mutually agreed (e.g., the Debtors' materiality assessment; the Debtors' ESG-related policies, procedures, and controls; the Debtors' climate risk analysis; and the Debtors' ESG disclosures); and

(xii)   Comparing the Debtors' ESG subject matter disclosed to comparable subject matter and disclosed by industry peers identified by the Debtors and providing analysis for the Debtors' consideration.

20.    As set forth more fully in the Internal Controls SOW, Deloitte & Touche has agreed to perform certain internal control-related advisory services for the Debtors, particularly with respect to the Debtors' compliance with SOX requirements.

## **Professional Compensation**

21.    Deloitte & Touche's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangement, set forth in the Engagement Letter and the Internal Controls SOW.

22.    Pursuant to the terms of the Engagement Letter, unless otherwise agreed to in a statement of work, Deloitte & Touche will bill the Debtors based on the amount of professional time required and the experience level of the professionals involved at a blended rate of $270 per hour, with the exception of internal controls-related work, which will be billed at a blended rate of $175 per hour.

11

23.    Pursuant to the terms of the Internal Controls SOW, Deloitte & Touche will bill the Debtors based on the amount of professional time required and the experience level of the professionals involved at a blended rate of $170 per hour.

24.    In addition, reasonable expenses, including travel, report production, document delivery services, and other expenses incurred in providing Deloitte Tax's services, will be included in the total amount billed.

25.    Some services incidental to the tasks to be performed by Deloitte & Touche in these Chapter 11 Cases may be performed by personnel now employed by or associated with affiliates of Deloitte & Touche, such as Deloitte Tax, Deloitte FAS, DTBA, and Deloitte Consulting, or their respective subsidiaries, including subsidiaries located outside of the United States.  For example, a portion of the Services will be performed, at Deloitte & Touche's direction, by its indirect subsidiary, Deloitte Assurance and Enterprise Risk Services India Private Limited ("Deloitte & Touche India").  A specifically assigned team of personnel from Deloitte & Touche India will assist in the services under the supervision, and with the input, of personnel of Deloitte & Touche.  The hourly rates charged to clients by Deloitte & Touche for services performed by Deloitte & Touche India personnel are comparable to the market rates charged for similar services by Deloitte Tax, but do not directly correlate with the hourly rates attributed to such services by Deloitte & Touche India.  The connections of Deloitte & Touche India (along with the connections of Deloitte Tax and its other affiliates) to the Potential Parties-in-Interest searched by Deloitte & Touche are set forth in **Schedule 2** to this Declaration.

26.    As noted above, Deloitte & Touche provided prepetition services to the Debtors. The Debtors paid Deloitte & Touche approximately $605,000, of which approximately $112,000 were prepayments on account of services not yet performed, in the ninety (90) days prior to the

Petition Date. As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte & Touche prior to such date, and approximately $10,000 in prepaid amounts remained as of such date. Deloitte & Touche intends to apply those prepaid amounts to services performed post-petition.

27.    Deloitte Tax provided prepetition services to the Debtors. The Debtors paid Deloitte Tax $100,000 in the form of retainer amounts in the ninety (90) days prior to the Petition Date. As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte Tax prior to such date, and approximately $35,000 in retainer amounts remained as of such date.

28.    DTBA provided prepetition services to the Debtors. The Debtors paid DTBA no amounts in the ninety (90) days prior to the Petition Date. As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by DTBA prior to such date.

29.    Deloitte & Touche has received no promises regarding compensation in these Chapter 11 Cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration. Deloitte & Touche has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in these Chapter 11 Cases.

## No Duplication of Services

30.    To my knowledge, the services Deloitte & Touche provides to the Debtors will not duplicate the services that other professionals will be providing to the Debtors in these Chapter 11 Cases. Deloitte & Touche will use reasonable efforts to coordinate with the Debtors to avoid the unnecessary duplication of services by any of the Debtors' other retained professionals.

13

31.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: May 9, 2025

By: */s/ Robbie Wong*_____
      Robbie Wong
      Managing Director
      Deloitte & Touche LLP

## Schedule 1

## Potential Parties-in-Interest List

| |
|---|
| 1000 BUDDHAS, LLC |
| 10x Genomics, Inc. |
| 221 N MATHILDA, LLC, A DELEWARE LIMITED LIABILITY COMPANY |
| 23ANDME HOLDING CO. |
| 23ANDME INC. |
| 23ANDME PHARMACY HOLDINGS, INC. |
| 72POINT INC. |
| 870 MARKET STREET ASSOCIATES II, LP |
| A.C.F. ALARM CO. INC. |
| A-1 BROADCAST LLC |
| AA ENTERPRISES, LLC |
| AARIN INC. |
| AAT BIOQUEST INC |
| AbbVie Inc. |
| ABCAM, INC. |
| ABCLONAL TECHNOLOGY |
| ABEEC 2.0, LLC |
| ABLE SERVICES |
| ABLIN LAW, PC, LTD |
| ABM INDUSTRY GROUPS LLC |
| ABNOVA TAIWAN CORPORATION |
| ABSOLUTE ANTIBODY NA |
| ABSORPTION PHARMACEUTICALS, LLC |
| ACADIA CONSULTING GROUP INC |
| ACCELERATE MEDIA INC. |
| ACCO ENGINEERED SYSTEMS |
| ACEPIX BIOSCIENCES, INC |
| Acquia, Inc. |
| ACROBIOSYSTEMS INC |
| ACTALENT, INC. |
| ACXIOM LLC |
| AD RESULTS MEDIA, LLC |
| ADA SUPPORT INC. |
| ADAMS PLUCK IP Attorneys |
| ADIPOGEN CORPORATION |
| ADRIANE FARMER |
| ADSWERVE, INC. |

| |
|---|
| ADVANCED BIOMATRIX, INC |
| ADVANCED BUSINESS RESOURCES |
| ADVANCED CELL DIAGNOSTICS, INC |
| ADVANCED CHEMICAL TRANSPORT |
| ADVANCED INSTRUMENTS LLC |
| ADVENTR |
| AFD CHINA INTELLECTUAL PROPERTY LAW OFFICE |
| AFRICAN BLOODLINES INCORPORATED |
| AFROPINK 99 |
| AGANITHA AI INC. |
| AGENCIA ESPAÑOLA DE PROTECCIÓN DE DATOS |
| AGILEBITS, INC |
| AGILENT TECHNOLOGIES INC. |
| AIG FINANCIAL LINES CLAIMS |
| AJ PARK IP LIMITED |
| AJAY SINGH |
| AJU KIM CHANG & LEE (Lawyers) |
| ALABAMA BOARD OF GENETIC COUNSELING |
| ALABAMA BOARD OF NURSING |
| ALABAMA BOARD OF PHARMACY |
| Alabama Department of Revenue |
| ALAIN J ROMERO |
| ALAMANCE COUNTY TAX COLLECTOR |
| ALASKA BOARD OF PHARMACY |
| ALBERTSONS COMPANIES, INC. |
| ALBIRUNI R ABDUL RAZAK |
| ALCHEMER LLC |
| ALDECOA & ELIAS S DE RL DE CV |
| ALEJANDRO HERNANDEZ-CHAVEZ |
| ALERT LOGIC, INC. |
| ALEX OWYANG |
| ALEX VELARDE |
| ALEXANDRA HOFFMAN |
| ALIRA HEALTH BOSTON, LLC |
| ALITHEA GENOMICS SA |
| ALIXPARTNERS, LLC |
| ALKU TECHNOLOGIES, LLC |
| ALL PREMIUM |
| ALLCELLS, LLC |

| |
|---|
| ALLIED SERVICES, LLC |
| ALLIED UNIVERSAL SECURITY SERVICES |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY |
| ALLISON GONZALEZ |
| ALMEIDA LAW GROUP LLC |
| ALOM TECHNOLOGIES CORPORATION |
| ALPHA.IO INC. |
| ALPHALYSE, INC. |
| ALPHASENSE INC. |
| ALSTON & BIRD LLP |
| ALTAIR ENGINEERING INC. |
| ALTIUM HEALTHCARE INC. |
| ALVAREZ AND MARSAL NORTH AMERICA, LLC |
| ALYSON HU |
| ALYSSA PEREZCHICA |
| AMAZON ADVERTISING CANADA, INC. |
| AMAZON ADVERTISING LLC |
| AMAZON Inc |
| AMAZON WEB SERVICES |
| AMEREN MISSOURI |
| AMERICAN BOARD OF FAMILY MEDICINE |
| AMERICAN BROADCASTING COMPANIES, INC. |
| AMERICAN MEDICAL ASSOCIATION FOUNDATION |
| AMERICAN REGISTRY FOR INTERNET NUMBERS LTD |
| AMERICAN TYPE CULTURE COLLECTION (ATCC) |
| AMY D. TODD |
| ANAHITA DARUWALLA |
| ANATOLY SHCHERBATKO |
| ANATOMIC INCORPORATED |
| ANAVIV Catering |
| ANDEZ JONES |
| ANDRE FERNANDEZ |
| ANDRE JOHN FERNANDEZ |
| ANDRE TARIN |
| ANDREA MENSI |
| ANDREW ANTONY CALABRESE |
| ANDREW EATON |
| ANDREW H CHANG |
| ANDREW STRING |
| ANDREW TODHUNTER |
| ANIKA RAMOS |

| |
|---|
| ANIKET KUMAR |
| ANNE WOJCICKI |
| ANTHONY C HAMILTON LLC |
| ANTHONY TAM |
| ANTHONY TILGHMAN |
| ANTIBODIES-ONLINE, INC. |
| ANTOINETTE POWELL |
| ANVIL SECURE |
| ANYBILL FINANCIAL SERVICES, INC. |
| AON CONSULTING INC. |
| AOUN ALEJANDRA FABIANA |
| AOYAMA & PARTNERS NORIHITO YAMAO |
| APEX GROWTH |
| APPLIED BIOLOGICAL MATERIALS INC. |
| APPZEN, INC. |
| ARAnet, Inc. |
| ARCBEST |
| ARCH SPECIALTY INSURANCE COMPANY |
| ARGOT PARTNERS, LLC |
| ARIZONA BOARD OF PHARMACY |
| ARIZONA DEPARTMENT OF REVENUE |
| ARIZONA DEPT OF HEALTH SERVICES |
| ARIZONA MEDICAL BOARD |
| ARKANSAS BOARD OF NURSING |
| ARKANSAS STATE BOARD OF PHARMACY |
| ARKANSAS STATE MEDICAL BOARD |
| ARON LAW FIRM |
| ARRAY ALLIANCE, INC. |
| ARTISANAL TALENT GROUP, INC. |
| ASCAP |

| |
|---|
| ASHE COLLECTIVE LLC |
| ASHER TEXEIRA |
| ASHLEE WISDOM |
| ASHLEY ASSOCIATES LLC |
| ASSOCIATION OF CORPORATE COUNSEL |
| AT&T |
| A-TEAM PROMOTIONS LLC |
| AUDITBOARD, INC. |
| AUGUST COMSTOCK |
| AUSTRALIAN TAXATION OFFICE |
| AUTOMATED BUILDING CONTROL SOLUTIONS, INC. |
| AVD STUDIOS LLC |
| AVES LABS, INC. |
| AVI FACTOR |
| AVISCERA BIOSCIENCE, INC. |
| AVI-SPL LLC |
| AXIOM GLOBAL INC. |
| AXIS INSURANCE |
| AXS BIOMEDICAL ANIMATION STUDIO INCORPORATED |
| AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ PLLC |
| AYSHA AHMAD |
| AZENTA US, INC. |
| B2S LIFE SCIENCES LLC |
| BACKUPIFY, INC. |
| BADRILLA LIMITED |
| BAIN MAZZA & DEBSKI LLP |
| BARNOW & ASSOCIATES P.C. |
| BARRETT & FARAHANY, LLC |
| BAUBO STUDIO |
| BAY BIOSCIENCES, LLC |
| BAYSIDE BIOSCIENCES INC |
| BAZAARVOICE, INC. |
| BBB NATIONAL PROGRAMS INC |
| BD PHARMACY |
| BDO AUSTRALIA |
| BDO USA LLP |
| BEAZLEY INSURANCE COMPANY |

| |
|---|
| BEAZLEY USA SERVICES, INC |
| BECKMAN COULTER |
| BECTON, DICKINSON AND COMPANY |
| BENCHLING INC. |
| BERKLEY INSURANCE COMPANY |
| BERKLEY LIFE SCIENCES |
| BERKLEY PROFESSIONAL LIABILTY |
| BERMAN TOBACCO |
| BERNIE MAC FOUNDATION, INC. |
| BETTER BUSINESS BUREAU, INC. |
| BETTERCLOUD, INC. |
| BEYONDID, INC. |
| BG STAFFING, LLC |
| BHC SOLUTIONS LLC |
| BIAS SYNC |
| BI-LINGUAL INTERNATIONAL ASSISTANT SERVICES |
| BIO X CELL |
| BIOAGILYTIX LABS |
| BIOANALYTICAL CONSULTATION, LLC |
| BIOCAIR INC. |
| BIOCARE MEDICAL, LLC |
| BIOCENTURY INC. |
| BIOCOM CALIFORNIA |
| BIOCYTOGEN BOSTON CORP |
| BIODOCK INC. |
| BIOIVT LLC |
| BIOLEGEND |
| BIO-RAD LABORATORIES, INC. |
| BIO-REFERENCE LABORATORIES INC. |
| BIOSPECIMEN SOLUTIONS INC |
| BIOTAGE LLC |
| BLACK ROCK GROUP |
| BLAISDELLS BUSINESS PRODUCTS |
| BLOOMBERG INDUSTRY GROUP, INC. |
| BLUE SHIELD OF CALIFORNIA |
| BOND HEALTHCARE INC. |
| BONI, ZACK & SNYDER LLC |
| BONNIE EDEN |
| BOSTER BIOLOGICAL TECHNOLOGY CO LTD |
| BOTHA, ROELOF |

| |
|---|
| BOTTINI & BOTTINI, INC. |
| BOUNTEOUS, INC. |
| BOX INC. |
| BPS BIOSCIENCE INC. |
| BRADLEY/GROMBACHER LLP |
| BRAINTREE INC |
| BRANDON FIGUEROA MEDIA LLC |
| BRANDON MOLINA |
| BRANDPOINT Marketing |
| BRANDS2LIFE LIMITED |
| BRANDVIA ALLIANCE INC |
| BRANDXADS |
| BRAZE, INC |
| BRIANA DUBE |
| BRIANNA SORENSEN |
| BRITISH COLUMBIA PROVINCIAL SALES TAX |
| BRITTANY N THOMAS |
| BROADRIDGE ICS INC |
| BRYAN CAVE LEIGHTON PAISNER |
| BSB GROUP INTERNATIONAL, LLC |
| BUGCROWD INC |
| BUOY HEALTH, INC. |
| BUREAU OF CONSUMER PROTECTION |
| BURKE HERRING LLC |
| BUSCH, LLC |
| BUSINESS MANAGEMENT SYSTEMS, INC. |
| BUZZACOTT LLP |
| CAERUS US 1 INC. |
| CALIFORNIA BOARD OF PHARMACY |
| CALIFORNIA BOARD OF REGISTERED NURSING |
| CALIFORNIA DEPARTMENT OF JUSTICE |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |

| |
|---|
| CALIFORNIA FACILITY SERVICES |
| CALIFORNIA FRANCHISE TAX BOARD |
| CALIFORNIA LIFE SCIENCES ASSOCIATION |
| CALIFORNIA STATE BOARD OF PHARMACY |
| CALIFORNIA WATER SERVICE COMPANY |
| CAMBRIDGE UNIVERSITY TECHNICAL SERVICES LIMITED |
| CAMIE PICHA |
| CANADA FEDERAL GST/HST |
| CANTEEN REFRESHMENT SERVICES |
| CAPTIVA ADVISORY, INC. |
| CARDINAL HEALTH 110 LLC |
| CARDINAL HEALTH, INC. |
| CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. |
| CARMODY MACDONALD P.C. |
| CAROLINE BONNANS CONSULTING |
| CAROLINE GREENBERG |
| CAROLYN ROCK |
| CASCADIA DRUG DEVELOPMENT GROUP, LLC |
| CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP |
| CASSELS BROCK & BLACKWELL LLP |
| CASTILLO LAMAN TAN PANTALEON AND SAN JOSE LAW OFFICES |
| CATALENT CTS SINGAPORE PRIVATE LIMITED |
| CATALENT PHARMA SOLUTIONS LLC |
| CATHERINE NORWOOD |
| CAYMAN CHEMICAL COMPANY |
| CBIZ RISK & ADVISORY SERVICES LLC |
| CDW DIRECT LLC |
| CEDRINA CALDER |
| CELEBRITY PICKLEBALL GROUP, LLC |
| CELL APPLICATIONS, INC. |
| CELL BIOLOGICS, INC |
| CELL SIGNALING TECHNOLOGY, INC. |
| CENTOR, INC. |

| |
|---|
| CENTRE FOR SUSTAINABILITY AND EXCELLENCE NORTH AMERICA LLC |
| CENTRE NATIONAL DE LA RECHERCHE SCIENTIFIQUE (CNRS) |
| CERTARA USA, INC. |
| CEVA INTERNATIONAL, INC. |
| CHAMINADE RESORT AND SPA |
| CHAMPIONS ONCOLOGY, INC. |
| CHARGEPOINT, INC. |
| CHARLES RIVER LABORATORIES CELL SOLUTIONS, INC |
| CHARLES RIVER LABORATORIES MONTREAL ULC |
| Charles River Laboratories, Inc. |
| CHEMEXPLORER COMPANY LIMITED |
| CHICQUITA GREENE-HESTER |
| CHIEF JUDGE BONNIE L. CLAIR |
| CHIMERA BIOENGINEERING INC, |
| CHING-CHANG HWANG |
| CHONDREX, INC. |
| CHRISTINA SHAW |
| CHRISTINE ARNSTAD |
| CHRISTOPHER HALE |
| CHRISTOPHER P TORRENS |
| CHTN MIDWESTERN DIVISION |
| CHUBB GROUP |
| CHUNG, PATRICK |
| CINTAS FIRST AID & SAFETY |
| CIRCLE INTERNET SERVICES INC |
| CISCO AIR SYSTEMS, INC |
| CISION US INC |
| CITY OF BURLINGTON TAX COLLECTOR |
| CITY OF SAN JOSE |
| CITY OF SOUTH SAN FRANCISCO |
| CITY OF SUNNYVALE |
| CJIS CENTRAL REPOSITORY |
| CLAIRE PADDY |
| CLARK PEST CONTROL OF STOCKTON, INC |
| CLARKSON LAW FIRM |
| CLAYEO C. ARNOLD, PROFESSIONAL LAW CORP. |
| CLEARWATER ANALYTICS LLC |

9

| |
|---|
| CLICKTIME.COM |
| CLINDATA INSIGHT INC. |
| CLOUD9 CHARTS, INC. |
| CLOUD-CLONE CORP |
| CLOUDFLARE, INC. |
| CMC PARADIGMS, LLC |
| CNA CLAIMS REPORTING |
| COALITION FOR GENETIC DATA PROTECTION INC. |
| CODA PROJECT, INC. |
| CODY COX |
| COGENT COMMUNICATIONS, INC. |
| COLE & VAN NOTE |
| COLORADO DIVISION OF FAMILY AND MEDICAL LEAVE INSURANCE |
| COLORADO STATE BOARD OF PHARMACY |
| COMMERCE AND CONSUMER AFFAIRS-State of Hawaii |
| COMMERCIAL MANAGEMENT LIABILITY |
| COMMISSION JUNCTION LLC |
| COMMONWEALTH OF MASSACHUSETTS |
| COMMUNICATION WORKS PUBLISHING LIMITED |
| COMPENSIA, INC |
| COMPOSE.LY |
| COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION |
| COMPUTER PACKAGES INC. |
| CONCUR TECHNOLOGIES, INC. |
| CONNECT 2 POTENTIAL LLC |
| CONNECTICUT COMMISSION OF PHARMACY |
| CONNER STOBIE |
| CONNIE Y FENG |
| CONSULTING, JW LLC |
| CONTEGIX, LLC |
| CONTINENTAL CASUALTY COMPANY |
| CONTINENTAL STOCK TRANSFER & TRUST COMPANY |
| CONTROLLED CONTAMINATION SERVICES, LLC |
| CONVERGE TECHNOLOGY SOLUTIONS US, LLC |
| COOL BABIES, INC |
| COOLEY LLP |
| COPYRIGHT CLEARANCE CENTER, INC. |
| CORDEVALLE LP |
| COREWEAVE, INC. |

10

| |
|---|
| COREY ARTIS II ENTERPRISES LLC |
| CORIELL INSTITUTE |
| CORPORATE SIGN SYSTEMS |
| CORPORATECARE SOLUTIONS, INC. |
| CORPORATION SERVICE COMPANY |
| COSMOPOLITAN CATERING |
| COSTANOA LODGE |
| COTCHETT PITRE & MCCARTHY LLP |
| COURTNEY KIRBIS |
| COURTSIDE MOMS MEDIA PRODUCTIONS LIMITED |
| COWEN AND COMPANY LLC |
| CPA GLOBAL LIMITED |
| CPP ARIZONA BOARD OF OSTEOPATHIC |
| CRANE PEST CONTROL |
| CREATIVE PLANT DESIGN, INC. |
| CROWN BIOSCIENCE INC. |
| CULTURE AMP INC. |
| CUNEO GILBERT & LADUCA |
| CURELINE, INC. |
| CUREXA EAST LLC |
| CURIST |
| CUSHMAN & WAKEFIELD U.S. INC. |
| CUSTOM BIOGENIC SYSTEMS, INC. |
| CYTEK BIOSCIENCES, INC. |
| CYTOSPRING LLC |
| DAI SOURCE |
| DAMANI E KING |
| DASSAULT SYSTEMES AMERICAS CORP |
| DATA PROTECTION REPRESENTATIVE LTD. |
| Datasite LLC |
| DATAVANT, INC. |
| DAVES LOCK SERVICE |
| DAVID MELVIN |
| DAVID TULCHINSKY |
| DC OFFICE OF TAX AND REV. |
| DC TREASURER |
| DC3 THERAPEUTICS, LLC |

| |
|---|
| DCCA HAWAII |
| DEAD LOGIC LLC |
| DECHERT LLP |
| DEFY SECURITY, LLC |
| DEKRA CERTIFICATION, INC. |
| DELAWARE BOARD OF PHARMACY |
| DELAWARE SECRETARY OF STATE |
| DELAWARE STATE POLICE |
| DELTA DENTAL OF CALIFORNIA |
| DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION |
| DESISLAVA WIESE |
| DEUTSCH LA, INC. |
| DEVELOPMENTAL STUDIES HYBRIDOMA BANK |
| DEWINTER GROUP LLC |
| DGA Planning |
| DHAMAN GILL |
| DHARMABRIDGE AND SOMAPSYCHOTHERAPY FOR THE HUMAN FAMILY, INC |
| DHHS LICENSURE UNIT |
| DHL EXPRESS USA |
| DIAGNOCTIC LABORATORY OF OKLAHOMA |
| DIGITAL ASSET REDEMPTION LLC |
| DIGITAL MEDIA INNOVATIONS, LLC |
| DIGITAL SCIENCE & RESEARCH SOLUTIONS INC. |
| DISCOVER ECHO INC. |
| DISCOVERY LIFE SCIENCES |
| DIVERSIFIED LABORATORY REPAIR |
| DMARCIAN, INC. |
| DNA GENOTEK INC. |
| DNA TODAY, LLC |
| DNANEXUS, INC. |
| Docusign Inc. |
| DONNELL TARGGOR MEDIA GROUP LLC |
| DONNELLEY FINANCIAL SOLUTIONS |
| DOSESPOT Pharmacy |

12

| |
|---|
| DPS STRATEGIC MEDIA ENTERPRISES LLC |
| DREW & NAPIER LLC |
| DRUGDESIGNTECH SA |
| DS SIMON PRODUCTIONS INC. |
| DSCOUT INC. |
| DSV AIR & SEA INC. |
| DU VERNET STEWART |
| Duane Morris LLP |
| DUTCH VAT REP BV |
| DWELLWORKS LLC |
| DWIPO, LUBIS & PARTNERS |
| DYLAN GLATT |
| DYNATA LLC |
| EASY PANEL TECHNOLOGIES SPC |
| EBE RUSCH |
| Ecolab Inc. |
| EDELSBERG LAW, P.A. |
| EDELSON PC |
| EDITCO BIO INC. |
| EDSEL DAVIDBROWN |
| EGNYTE INC. |
| EGON ZEHNDER INTERNATIONAL, INC |
| EHRLICH & CRAIG LLP |
| ELAINE FRALIX |
| ELAND SIDDLE |
| ELECTRO-MOTION, INC. |
| ELEMENT ONE PROMOTIONS |
| ELEVATING ERGONOMICS LLC |
| ELIM BIOPHARMACEUTICALS, INC. |
| ELIZABETH R. PLIMACK |
| EMBI TEC |
| EMD MILLIPORE CORPORATION |
| EMILY CONLEY |
| EMILY RIOS |
| EMILY RUTH YOUNGBLOOD |
| EMPLOYEE JUSTICE LEGAL GROUP, PC |
| EMT ELECTRIC INC. |
| ENDURANCE ASSURANCE CORPORATION (SOMPO) |
| ENSIGNA BIOSYSTEMS,INC. |
| ENVOY GLOBAL, INC. |

| |
|---|
| ENVOY INC. |
| ENZO LIFE SCIENCES, INC. |
| EP EXECUTIVE PRESS, INC. |
| EPITHELIX SARL |
| EPPENDORF NORTH AMERICA, INC |
| EQUASHIELD LLC |
| Equinix, Inc. |
| ERG LEADERSHIP ALLIANCE, LLC |
| ERIK STANFORD |
| ESSENTIAL RX CONSULTING |
| ESTES COMMERCIAL REFRIGERATION INC. |
| ETRADE FINANCIAL CORPORATE SERVICES, INC. |
| E-TYPES A/S |
| EUDEMONIA WELLCOMING |
| EUROFINS DISCOVERX PRODUCTS, LLC |
| EVALUATE LIMITED |
| EVENTS BY MR. BUTLER, LLC |
| EVERCYTE GMBH |
| EXPLORA BIOLABS A CALIFORNIA CORPORATION |
| EXTOLE, INC. |
| EZCATER, INC. |
| FACILITIES MANAGEMENT EXPRESS |
| FACIT.ORG |
| FALLS LAW GROUP |
| FAST FOUR USA INC. |
| FASTPATH SOLUTIONS LLC |
| FCS LABORATORY, LLC |
| FEDERAL INSURANCE COMPANY |
| FEDERAL TRADE COMMISSION |
| FEDERATION OF STATE MEDICAL BOARDS |
| FEDERMAN & SHERWOOD |
| FEDEX CORP |
| FEDEX CROSS BORDER LOGISTICS, INC. |
| FEDEX FREIGHT, INC. |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC. |
| Figma, Inc. |
| FINANCIAL ACCOUNTING STANDARDS BOARD |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY |
| FINDEM, INC. |

| |
|---|
| FINE SCIENCE TOOLS (USA) INC |
| FIRST CAPITOL COURIER, INC. |
| FIRST IN EMERGENCY RESPONSE TRAINING, LLC |
| FISHER BIOSERVICES, INC. |
| FISHER SCIENTIFIC COMPANY LLC |
| FISHERBROYLES, LLP |
| FLAGSHIP FACILITY SERVICES |
| FLETCHER B. BROWN LAW FIRM |
| FloQast, Inc. |
| FLORIDA BOARD OF PHARMACY |
| FLOWJO LLC |
| FOGGY BAY POST |
| FOLEY & LARDNER LLP |
| FOLK DEVILS LLC |
| FOOD AND DRUG ADMINISTRATION |
| FOODA, INC. |
| FORETHOUGHT TECHNOLOGIES, INC. |
| FORTIS SOLUTIONS GROUP WEST LLC |
| FORTRA, LLC |
| FOTO-KEM INDUSTRIES, INC. |
| FOUNDATION FOR SARCOIDOSIS RESEARCH |
| FOXTAIL CATERING AND EVENTS |
| FPF EDUCATION AND INNOVATION FOUNDATION |
| FRANK, RIMERMAN+CO LLP |
| FREDERICK CHEN |
| FREED KANNER LONDON & MILLEN LLC |
| FREETHINK MEDIA, INC. |
| FRESH MOVEMENT ENTERPRISES |
| FSA STORE INC. |
| FTI CONSULTING, INC. |
| FUJIFILM WAKO CHEMICALS U.S.A. CORPORATION |
| FULGENT THERAPEUTICS, LLC |
| FULL COURT MARKETING LLC |
| FUTURE ANCESTOR'S COLLECTIVE |
| FUTURE COMMUNICATIONS MGMT |
| G2 HOOPS LLC |
| GARBOBIO INC. |
| GARY HOBSTETTER & ASSOCIATES, INC. |
| GATEWAY DIGITAL PRESS |
| GEMINI BIOPRODUCTS, LLC |
| GEMINI INSURANCE COMPANY |
| GENOMEWEB, LLC |

| |
|---|
| GENOWAY SA |
| GEORGIA BOARD OF PHARMACY |
| GEORGIA DEPARTMENT OF REVENUE |
| GERMAINE FUH |
| GETIDA LLC |
| GETTY IMAGES (US), INC. |
| GINA BURRIS |
| GitHub, Inc. |
| GIVEHUGZ INC. |
| GLANCY PRONGAY & MURRAY LLP |
| GLAXOSMITHKLINE & GLAXOSMITHKLINE LLC |
| GLAXOSMITHKLINE INTELLECTUAL PROPERTY LTD. |
| GLOBAL LIFE SCIENCES SOLUTIONS USA LLC |
| GLOBAL RETIREMENT PARTNERS, LLC |
| GLOBAL RIGHTS CONTROL LLC |
| GO FISH DIGITAL |
| GOLD PR LTD |
| GOLDBUG STRATEGIES, LLC |
| GOLDEN GATE NOTARY LLC |
| GONG CONSULTING LLC |
| GOOD RX INC |
| GOODWIN PROCTER LLP |
| GOOGLE, INC. |
| GRACE MOELLER |
| GRADIFI, INC. |
| GRAINGER |
| GRAPHPAD SOFTWARE, LLC |
| GREAT AMERICAN INSURANCE COMPANY |
| GREATEST EXPECTATIONS, LLC |
| GREENBERG TRAURIG LLP |
| GREENCITIZEN INC. |
| GREENHOUSE SOFTWARE, INC. |
| GREGORY DUSSOR |
| GREGORY F.X. DALY COLLECTOR OF REVENUE |
| GRIFFITHS & ARMOUR |
| GRIN TECHNOLOGIES INC. |
| GRINDR LLC |
| GROVES & COMPANY LLC |

16

| |
|---|
| GS1 US, INC. |
| GSK PLC |
| GUBRA APS |
| GUSTAFSON GLUEK PLLC |
| GUY CHAYOUN |
| GYMDOC INC. |
| GYROS PROTEIN TECHNOLOGIES |
| HACKERONE INC. |
| HAMILTON ROBOTICS, INC |
| HAPPILY EVA AFTER, INC. |
| HAPPY BIRDS |
| HARIS MIRZA |
| HAROLD GARRETT |
| HAROLD VELEZ |
| HARRIS INSIGHTS & ANALYTICS LLC. |
| HARTBEAT, LLC |
| HARVARD UNIVERSITY |
| HAWAII BOARD OF PHARMACY |
| HAWAII Department of Commerce & Consumer Affairs |
| HAWAII MEDICAL SERVICE ASSOCIATION |
| HAYLEY KOONTZ |
| HBCU ENDZONE, INC |
| HCC GLOBAL FINANCIAL PRODUCTS, LLC. |
| HEALTH BRIDGE LTD |
| HEALTH GORILLA INC. |
| HEALTH IN HER HUE |
| HEALTH TECH NERDS |
| HEALTHLINE MEDIA INC |
| HEAP, INC |
| HERMAN JONES LLP |
| HERNANDEZ,M.D., SANDRA |
| HERRERO & ASOCIADOS S.L. |
| HIBBS, KATHY |
| HIGI SH LLC |
| HILCO STREAMBANK |
| HILTON CHICAGO |
| HINTZE LAW PLLC |
| HISCOX USA |
| HITCH PARTNERS LLC |
| HLTH, INC. |

17

| |
|---|
| HOFFMANN BROTHERS HEATING AND AIR CONDITIONING, INC. |
| HOMELAND INSURANCE COMPANY OF NEW YORK |
| HORIZON DISCOVERY BIOSCIENCES LTD |
| HOT COOKIE CO |
| HOUSTON CASUALTY COMPANY |
| HOWARD LEWIS-NUNN |
| HTC GLOBAL SERVICES, INC. |
| HUDSON INSURANCE COMPANY |
| HUEMOR DESIGNS LLC |
| HUSSEIN ASSI |
| HUSTLE CLEAN LLC |
| HYMAN, PHELPS & MCNAMARA PC |
| IBM CORPORATION |
| ICHROM SOLUTIONS |
| ICON CLINICAL RESEARCH LIMITED |
| ID.ME INC. |
| IDAHO BOARD OF PHARMACY |
| IDAHO DIVISION OF OCCUPATIONAL & PROFESSIONAL LICENSES |
| IDEXX DISTRIBUTION, INC |
| IFTIKHAR KULLO |
| IHEARTMEDIA + ENTERTAINMENT |
| IL PROFESSIONAL LICENSE |
| ILLINOIS BOARD OF PHARMACY |
| ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLUMINA, INC. |
| ILLUMINATE SOCIAL |
| ILLVIBE GLOBAL |
| IMLCC |
| IMMUNOREAGENTS, INC. |
| INCISIVE HEALTH LTD |
| INCLIN, INC. |
| INCORPORATING SERVICES, LTD. |

| |
|---|
| INDEED, INC. |
| INDEPENDENT TRAINING SPECIALIST |
| INDIANA BOARD OF PHARMACY |
| INDIVUMED GMBH |
| INDIVUMED SERVICES GMBH |
| INFINITE EQUITY, INC. |
| INFINITE LOOP SUNNYVALE HOTEL, LLC |
| INFORMA UK LIMITED |
| INFORS USA INC. |
| INLAND REVENUE AUTHORITY OF SINGAPORE |
| INNOCYCLE |
| INNOVATION POLICY SOLUTIONS LLC |
| INNOVATIVE TECHNOLOGIES IN BIOLOGICAL SYSTEMS, SL |
| INSIDESOURCE INC. |
| INSIGHT GLOBAL LLC |
| INSTRUCTURE, INC. |
| INTEGRA BIOSCIENCES CORP. |
| INTEGRAL RX |
| INTEGRATED DNA TECHNOLOGIES |
| INTELLECTUAL PROPERTIES MANAGEMENT INC. |
| INTERNAP HOLDING LLC |
| INTERNATIONAL CENTER FOR PROFESSIONAL DEVELOPMENT |
| INTERNET GEOLOGIST LLC |
| INTERNEXIO LLC |
| INTOO, LLC |
| INVENT BIOTECHNOLOGIES, INC. |
| INVICRO, LLC |
| INVIVOGEN |
| IOWA BOARD OF MEDICINE |
| IOWA BOARD OF NURSING |
| IOWA BOARD OF PHARMACY |
| IOWA DEPARTMENT OF REVENUE |
| IPROCESS GLOBAL RESEARCH INC. |
| IPSOS INSIGHT, LLC |

19

| |
|---|
| IQ BIOSCIENCES |
| IQVIA SOLUTIONS DENMARK A/S |
| IRIS YANG |
| IRON MOUNTAIN |
| ISPECIMEN INC |
| ISPOT.TV, INC. |
| IX LAYER INC. |
| J A KEMP LLP |
| JACINTA RENE BROOKS |
| JACK NADEL INC |
| JACK TAYLOR CORPORATION |
| JACKSON CLINICAL DEVELOPMENT SOLUTIONS LLC |
| JACKSON IMMUNORESEARCH LABS, INC. |
| JACQUELINE COOKE |
| JACY CUNNINGHAM |
| JAGGAER, LLC |
| JAIME TJAHAJA |
| JAMES PARTYKA |
| JAMF SOFTWARE, LLC |
| JAMS, INC. |
| JANVIER LABS |
| JAY DANAO |
| JEEKAI & PARTNERS |
| JEHANNINE AUSTIN |
| JELLYFISH US LIMITED |
| JENNIE FELDMAN |
| JENNIFER CALDWELL |
| JESSICA DIAZ |
| JESTOWN LLC |
| JGB BIOPHARMA CONSULTING, INC. |
| JILEAN FENAUX CONSULTING |
| JILL M BENNETT |
| JIM FRANKOLA |
| JOANNA MOUNTAIN |
| JOE SELSAVAGE |
| JOEL D GAMBETTA |
| JOEL E. HARRIS |
| JOELE FRANK, WILKINSON BRIMMER KATCHER |
| JOHN DIAZ |
| JOHN M MACPHERSON |
| JOHN THOMAS |
| JOHNS HOPKINS UNIVERSITY |
| JONATHAN KALONYMOUS HEINEMANN |

| |
|---|
| JOSEPH NADLER |
| JOSEPH SELSAVAGE |
| JPMORGAN CHASE BANK N.A. |
| JPMORGAN SECURITIES LLC |
| JUDGE BRIAN C. WALSH |
| JUDGE KATHY A. SURRATT-STATES |
| JUICE MEDIA, INC. |
| JULIE MACMILLAN |
| JUMPCLOUD, INC. |
| K2 SCIENTIFIC, LLC |
| KAEMMERLEN ELECTRIC COMPANY |
| KAHUNA SOLUTIONS LLC |
| KAILA SPIVEY |
| KAISER FOUNDATION HEALTH PLAN NORTHERN CA |
| KAISER FOUNDATION HEALTH PLAN SOUTHERN CA |
| KALL8 |
| KANSAS BOARD OF HEALING |
| KANSAS BOARD OF NURSING |
| KANSAS STATE BOARD OF PHARMACY |
| KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C. |
| KAPLAN FOX & KILSHEIMER LLP |
| KAPLOW COMMUNICATIONS INC |
| KAREN SEIDMAN |
| KATHY LYNN HIBBS |
| KATHY VASQUEZ |
| KATIANNE NAVARRO |
| KATIE BALDI PHOTOGRAPHY |
| KATIE COURIC MEDIA, LLC |
| KAZEROUNI LAW GROUP |
| KBS SPORTS STRATEGIES |
| KC18 THEATRICAL PRODUCTIONS INC. |
| KDS PLUMBING, INC. |
| KELLER ROHRBACK L.L.P. |
| KELLEY DRYE & WARREN LLP |
| KELLY BLASER |

| |
|---|
| KELLY NEWBY |
| KEMP PROTEINS, LLC |
| KENNETTA PIPER |
| KENTUCKY BOARD NURSING |
| KENTUCKY PHARMACY |
| KERRY LAMONS |
| KEY BRIDGE HOLDINGS, LLC |
| KEYCENTRIX LLC |
| KEYEDIN SOLUTIONS, INC. |
| KICKEE PANTS |
| KILROY REALTY, LP |
| KLEINE PC |
| KND COMPLEX LITIGATION |
| KNOWBE4, INC. |
| KONNECTO US INC. |
| KOPELITZ OSTROW FERGUSON WEISELBERG GILBERT |
| KOSINSKI AND THIAGARAJ, LLP |
| KP LAW LIMITED |
| KP LAW LTD. (UK) |
| KPMG LLP |
| KR OP TECH, LLC |
| KRISTEN LEIGH HOMSHER |
| KRISTEN RIVERS |
| KRISTINA PAULOS |
| KRISTY HUH |
| KROLL RESTRUCTURING ADMINISTRATION LLC |
| KU LEUVEN |
| KUHNER SHAKER INC. |
| KYLE CHAPPLE LLC |
| L.E.K. CONSULTING LLC |
| LABATON KELLER SUCHAROW LLP |
| LABCORP EARLY DEVELOPMENT LABORATORIES INC |
| LABORATORY CORPORATION OF AMERICA |
| LAMBDATEST INC. |
| LAQUISHA SMITH |

| |
|---|
| LAUKAITIS LAW LLC |
| LAURA GREEN |
| LAURA MARGARET LAWSON-WATSON |
| LAW OFFICE OF COURTNEY WEINER PLLC |
| LAW OFFICE OF JULIA A. CLAYTON, P.C. |
| LAW OFFICES OF PAUL WHALEN, PC |
| LCS STRATEGIES & ALLIANCE, LLC |
| LEAH SELCER |
| LEENA YOUSEFI YLAW GROUP |
| LEIBNIZ-INSTITUT DSMZ-DEUTSCHE SAMMLUNG VON MIKROORGANISMEN UND ZELLKULTUREN GMBH |
| LEICA MICROSYSTEMS, INC |
| LEMONAID COMMUNITY PHARMACY |
| LEMONAID HEALTH INC. |
| LEMONAID PHARMACY HOLDINGS, INC. |
| LESLIE IORILLO |
| LEVI + KORSINSKY LLP |
| LEVIN SEDRAN & BERMAN LLP |
| LEWIS RICE LLC |
| LEWIS W. TURLINGTON |
| LEXINGTON LAW GROUP, LLP |
| LEXISNEXIS, A DIVISION OF RELX INC. |
| LI-COR BIOSCIENCES |
| LIEFF CABRASER HEIMANN & BERNSTEIN |
| LIFE TECHNOLOGIES CORPORATION |
| LIFEBIT BIOTECH LIMITED |
| LIFESPAN BIOSCIENCES, INC |
| LIGHTHOUSE LEGAL SEARCH |
| LIN PHARMA CONSULTING LLC |
| LINDE GAS & EQUIPMENT INC. |
| LinkedIn Corporation |
| LIPOTYPE GMBH |
| LISA TEGTMEIER |
| Litmus Software, Inc. |
| LIVING SECURITY, INC |
| LLOYD'S AMERICA, INC. |
| LLOYDS OF LONDON |

| |
|---|
| LLOYDS OF LONDON - BEAZLEY |
| LLOYDS OF LONDON - FALVEY |
| LLOYDS OF LONDON - HISCOX |
| LMND MEDICAL GROUP, INC. |
| LOCKRIDGE GRINDAL NAUEN P.L.L.P. |
| LODO MASSAGE, LLC |
| LOFTUS & EISENBERG, LTD. |
| LOG(N) LLC |
| LOMAX ASSOCIATES, INC. |
| LONGMAN LAW, P.C. |
| LONZA SALES AG |
| LONZA WALKERSVILLE INC. |
| LOOKOUT HEALTH CORP |
| LOQATE INC |
| LOS ANGELES COUNTY TAX COLLECTOR |
| LOUISIANA DEPARTMENT OF HEALTH |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA PHARMACY BOARD |
| LOUISIANA STATE BOARD |
| LOUISIANA STATE BOARD OF NURSING |
| LPHARM CS LLC |
| LPHARM INS LLC |
| LPHARM RX LLC |
| LPRXONE, LLC |
| LPRXTHREE LLC |
| LPRXTWO, LLC |
| LUCID SOFTWARE INC. |
| LUIS VALLADARES |

| |
|---|
| LUMANITY COMMUNICATIONS INC |
| LUMINEX CORPORATION |
| LUNIT, INC. |
| |
| LYNCH CARPENTER LLP |
| MACE L. ROTHENBERG |
| MADE BY TESSS EMBROIDERY |
| MADELYN HOUSER |
| MAILGUN TECHNOLOGIES, INC. |
| MAINE BOARD OF PHARMACY |
| |
| MAINE SECRETARY OF STATE |
| MANAGED FACILITIES SOLUTIONS, LLC |
| |
| MANITOBA PROVINCIAL SALES TAX |
| MANSFIELD CREATIVE SERVICES |
| MARC SANTOS STRATEGY |
| MARIYA UTYAGANOVA |
| MARJORIE MORGENSTERN |
| MARK E. JENSEN |
| MARK JENSEN |
| MARKETLAB, INC. |
| MARKMONITOR INC |
| MARY KOSCO |
| MARYLAND BOARD OF NURSING |
| |
| MARYLAND BOARD OF PHARMACY |
| |
| MARYLAND BOARD OF PHYSICIANS |
| MASLYAR ONCOLOGY CONSULTING, LLC |
| |
| MASON LLP |
| |
| MASSACHUSETTS BOARD OF MEDICINE |
| MASSACHUSETTS BOARD OF PHARMACY |
| |
| MASSACHUSETTS DHPL LICENSE |

| |
|---|
| MATERIAL HOLDINGS, LLC |
| MATHISON |
| MATTHEW A. SMITH |
| MATTHEW KNOWLES |
| MATTHEW MARDEN |
| MAURO POGGIO CONSULTING |
| MAWI DNA TECHNOLOGIES LLC |
| MAX ALPERSTEIN |
| MBM ENTERTAINMENT LLC |
| McDermott Will & Emery |
| MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP |
| MCGUIRE LAW, P.C. |
| MCKESSON SPECIALTY CARE DISTRB CORP |
| MCNAIR EVANS PHOTOGRAPHS LLC |
| MCNEILL BAUR PLLC |
| MCSHANE & BRADY, LLC |
| MD ANDERSON CANCER CENTER |
| MDISRUPT INC. |
| MDPI AG |
| MEDCHEMEXPRESS LLC |
| MEDGENOME, INC. |
| MEDIA ONE CREATIVE INC. |
| MEDIANT COMMUNICATIONS INC. |
| MEDICAL AFFAIRS 360, LLC |
| MEDICAL CHEMICAL CORPORATION |
| MEDINAS CATERING |
| MEDIUS CORP |
| MEDPACE INC. |
| MEDSCAPE LLC |
| MEER MUSTAFA |
| MELANIE BERMAN |
| MELINDA KING |
| MELIOR DISCOVERY INC. |
| MELISSA RYAN |
| MESO SCALE DISCOVERY |
| Meta Platforms, Inc. |
| Metropolitan Life Insurance Company |
| METTLER-TOLEDO RAININ, LLC |
| METUCHEN PHARMACEUTICALS, LLC |
| MHRA - United Kingdom-MEDICINES & HEALTHCARE PRODUCTS REGULATORY AGENCY |
| MICHAEL B. ATKINS |

| |
|---|
| MICHAEL BOTTA |
| MICHAEL J FOX FOUNDATION |
| MICHAEL MOTT |
| MICHAEL SCHUTZ |
| MICHAEL SPECTER |
| MICHELE BACUS |
| MICHELE YOUNG |
| MICHELLE ANDRIZZI |
| MICHELLE BOUVIER |
| MICHELLE IGOE |
| MICHIGAN BOARD OF PHARMACY |
| MICROFLUIDICS INTERNATIONAL CORPORATION |
| MICROSOFT ONLINE, INC. |
| MICROSTRATEGY SERVICES CORPORATION |
| MIGLIACCIO & RATHOD LLP |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLC |
| MILTENYI BIOTEC INC |
| MINNESOTA BOARD OF NURSING |
| MINNESOTA BOARD OF PHARMACY |
| MINNESOTA NURSING HOME BOARD |
| Mintz Group LLC |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C. |
| MIRANDA RUSSELL, LLC |
| MISSION INTERNATIONAL PATENT & TRADEMARK OFFICE |
| MISSISSIPPI BOARD OF PHARMACY |
| MISSOURI BOARD OF HEALING ARTS |
| MISSOURI BOARD OF PHARMACY |
| MISSOURI SECRETARY OF STATE |
| MISSOURI STATE BOARD OF NURSING |
| MITU NGL, LLC |
| MIZRAHI KROUB LLP |
| MODIO HEALTH, INC. |
| MOELIS & COMPANY LLC |
| MOHAN, NEAL |
| MOLECULAR DEVICES |
| MOLPORT, INC |
| MONICA SANTANA |

| |
|---|
| MONOCHROME MARKETING LTD |
| MONSIDO, INC. |
| MONTANA BOARD OF PHARMACY |
| MONTANA DEPARTMENT OF REVENUE |
| MOPEC Inc |
| MOQUIN PRESS, INC |
| MOREHOUSE COLLEGE NATIONAL ALUMNI ASSOCIATION |
| MOREHOUSE SCHOOL OF MEDICINE, INC. |
| MORGAN MEADOWS INC |
| Morgan, Lewis & Bockius LLP |
| MORNINGSIDE TRANSLATIONS, LLC |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP |
| MORROW SERVICE, INC. |
| MOSAIC LABORATORIES, LLC |
| Movianto Nederland BV |
| MSANTOS PROPRIEDADE INTELECTUAL LTDA |
| Muck Rack, LLC |
| MUMFORD SOLE LLC |
| MUSIC WORLD MUSIC FILM & TELEVISION, LLC |
| MWI ANIMAL HEALTH |
| MY EQUITY COMP, LLC |
| MY MOC INC. |
| MYBIOSOURCE, INC. |
| MYHERITAGE LTD |
| MYONEX LLC |
| NAFISEH BADAMACHI |
| NARVAR, INC. |
| NASCHITZ, BRANDES, AMIR & CO. |
| NATIONAL ACADEMY OF RECORDING ARTS & SCIENCES INC |
| NATIONAL ACADEMY OF SCIENCES |
| NATIONAL ASSOCIATION OF BLACK JOURNALISTS |
| NATIONAL ASSOCIATION OF BOARDS OF PHARMACY |
| NATIONAL GENETICS INSTITUTE |
| NATIONAL SCLERODERMA FOUNDATION |
| NATIONAL UNION FIRE INS CO PITTSBURGH, PA |
| NATIONWIDE MUTUAL INS |
| NATURAL INTELLIGENCE LTD |
| NAVEX GLOBAL, INC |

| |
|---|
| NAVIA BENEFIT SOLUTIONS |
| NBS SCIENTIFIC, LLC |
| NEAL & HARWELL |
| NEAL AND HEMA MOHAN REVOCABLE TRUST |
| NEBRASKA BOARD OF PHARMACY |
| NEBRASKA STATE PAYPORT |
| NEBRASKA, DHHS LICENSURE UNIT |
| NEIL BENEDICT |
| NELSON HARDIMAN, LLP |
| NEPTUNE VENTURES, LLC |
| NERAC INC. |
| NETSPI, LLC |
| NEVADA BOARD MEDICAL EXAMINERS |
| NEVADA STATE BOARD OF NURSING |
| NEVADA STATE BOARD OF PHARMACY |
| NEW AGE ELECTRIC INC |
| NEW ENGLAND BIOLABS |
| NEW HAMPSHIRE BOARD NURSING |
| NEW HAMPSHIRE BOARD OF MEDICINE |
| NEW HAMPSHIRE BOARD OF PHARMACY |
| NEW JERSEY BOARD OF PHARMACY |
| NEW JERSEY DEPARTMENT OF REVENUE |
| NEW JERSEY PROF LICENSE FEE |
| NEW LEAF PRODUCTIONS, LLC |

| |
|---|
| NEW MEXICO BOARD OF NURSING |
| NEW MEXICO BOARD OF PHARMACY |
| NEW MEXICO MEDICAL BOARD |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT |
| NEW MOUNTAIN CAPITAL, LLC |
| NEW YORK BOARD OF PHARMACY |
| NEW YORK CITY DEPARTMENT OF FINANCE |
| NEW YORK STATE DEPARTMENT OF HEALTH |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE |
| NEW YORK STATE EDUCATION DEPARTMENT |
| NEWCO DISTRIBUTORS INC |
| NEXT LEVEL WORKSPACES, LLC |
| NEXTIVA, INC. |
| NGI LABCORP (NATIONAL GENETICS INSTITUTE) |
| NICHOLAS FURIA |
| NICHOLE FRIEND |
| NICOLE M SOFIOS |
| NIH PATENT LICENSING-NATIONAL INSTITUTES OF HEALTH |
| NIROSHANA ANANDASABAPATHY |
| NOLAN BUSINESS SOLUTIONS |
| NORCAL MOVING SERVICES |
| NOR-CAL OVERHEAD, INC. |
| NORTH CAROLINA BOARD OF OCCUPATIONAL THERAPY |
| NORTH CAROLINA BOARD OF PHARMACY |
| NORTH CAROLINA DEPT OF REVENUE |

30

| |
|---|
| NORTH CAROLINA MEDICAL BOARD |
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH DAKOTA BCI |
| NORTH DAKOTA BOARD OF MEDICINE |
| NORTH DAKOTA BOARD OF NURSING |
| NORTH DAKOTA BOARD PHARMACY |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTHLAND CONTROL SYSTEMS |
| NORTHSTAR (WATT, INC.) |
| NOVA BIOMEDICAL CORPORATION |
| NOVUS BIOLOGICALS LLC |
| NUFIT MEDIA, INC. |
| NUSPECTIVE, INC. |
| NYS DEPT OF TAXATION & FINANCE |
| OAK DRUGS INC |
| OANDA CORP |
| OBLIGADO & CIA. LDA. S. A. |
| OFFICE OF ATTORNEY GENERAL TODD ROKITA |
| OFFICE OF THE ATTORNEY GENERAL - CONNECTICUT |
| OFFICE OF THE PRIVACY COMMISSIONER OF CANADA |
| OFFICE SOURCE INC |
| OFFICESPACE SOFTWARE, INC. |
| OHIO BOARD OF PHARMACY |
| OK STATE DEPARTMENT OF HEALTH CONSUMER HEALTH SERVICE |
| OKLAHOMA BOARD OF NURSING |
| OKLAHOMA MEDICAL BOARD |

| |
|---|
| OKLAHOMA STATE CONTINUING MEDICAL EDUCATION DEPARTMENT |
| OKLAHOMA STATE DEPT OF HEALTH |
| OKLAHOMA STATE PHARMACY BOARD |
| OKLAHOMA TAX COMMISSION |
| Okta, Inc. |
| OLD REPUBLIC INSURANCE COMPANY |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. |
| OLESEA LIPCHENKO |
| OMEGA BIO-TEK, INC |
| OMMEHER INC |
| ONCLUSIVE, INC. |
| ONE WORK PLACE |
| ONEPAGER |
| OneTrust LLC |
| ONIT, INC |
| OOMNITZA INC. |
| OPEN SPONSORSHIP CORPORATION |
| OPSGENIE, INC |
| OPTIMIZELY NORTH AMERICA, INC |
| OPTIMUM PROCESSING, INC |
| ORACLE AMERICA INC. |
| OREGON HEALTH AUTHORITY |
| OREGON MEDICAL BOARD |
| OREGON STATE BOARD OF NURSING |
| OREGON STATE BOARD OF PHARMACY |
| ORIGENE TECHNOLOGIES, INC. |
| OSLER HOSKIN & HARCOURT LLP |
| OSMOSIS |
| OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA |

| |
|---|
| OT Technology, Inc |
| OUTSIDE GC CA LLP |
| OXFORD UNIVERSITY PRESS |
| OYSTER POINT TECH CENTER LLC |
| PACIFIC GAS AND ELECTRIC COMPANY |
| PACIFIC TOX PATH, LLC |
| PACIFIC TRIAL ATTORNEYS |
| PAIGE LAROSS |
| PAMELA FARMER, M.D. |
| PAREXEL INTERNATIONAL (IRL) LIMITED |
| PARK SQUARE EXECUTIVE SEARCH, LLC |
| PARMED PHARMACEUTICALS |
| PARTNERIZE |
| PATHCORE INC |
| PATRICK CAPSTICK |
| PATRIOT GROUP GLOBAL, INC. |
| PAUL JOHNSON |
| PAUL RANDOLPH |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP |
| PAYPAL, INC. |
| PAYPOOL LLC |
| PEKSUNG INTELLECTUAL PROPERTY LTD. |
| PENNSYLVANIA BOARD OF PHARMACY |
| PENNSYLVANIA BPOA PRO LICENSE |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PERATON INC |
| PERRY STREET SOFTWARE |
| PETER HSU |
| PETER JOHN TAYLOR |
| PETER M LEFKOWITZ |
| PG&E |
| PHARMALEGACY CI, LTD. |
| PHARMALEX PTY LTD |
| PHILLIPS GROUP ONCOLOGY COMMUNICATIONS INC |
| PHOENIX PHARMACEUTICALS, INC |
| PIED PIPER CONSULTING, LLC |
| PIERCE GORE LAW FIRM |
| PIERRE FONTANILLAS |

| |
|---|
| PIONEER PEST MANAGEMENT |
| PITER PHOTOGRAPHY |
| PIVOT POINT SECURITY, INC. |
| PLANFUL, INC. |
| PLASTILITE CORPORATION |
| POINTE PEST CONTROL - IL, LLC |
| POLINA IOFFE |
| POOJA BANSAL |
| POSTIE, INC |
| POTTER HANDY, LLP |
| POULIN \| WILLEY \| ANASTOPOULO, LLC |
| POWER DIGITAL MARKETING, INC. |
| PRECISION FOR MEDICINE, INC. |
| PRECISION SERVICES GROUP |
| PREMIER RESEARCH CONSULTING, LLC |
| PRESTIGE LENS LAB |
| PREVENT CANCER FOUNDATION |
| PRINTSCAN LLC |
| PRITI PATEL CONSULTING LLC |
| PRIYANKA SHAH |
| PRODIGY PRESS, INC. |
| PROMEGA CORPORATION |
| PROMOCELL GMBH |
| PROSCI INCORPORATED |
| PROTEIN METRICS LLC |
| PROTEINSIMPLE LTD |
| PROTEINTECH GROUP INC |
| PROTEROS BIOSTRUCTURES GMBH |
| PROTEUS BUSINESS INTELLIGENCE LLC |
| PROXYTRUST |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD |
| PULSEPOINT, INC. |
| PURCELL & LEFKOWITZ LLP |
| PURITAN SPRINGS WATER |
| PUSHKIN INDUSTRIES, INC. |
| PVS DISTRIBUTING |
| PYRO-COMM SYSTEMS INC |
| QARAD BV BELGIUM |
| QARAD EC-REP BV |
| QARAD UK LTD. |
| QIAGEN, LLC |
| QPS, LLC |

34

| |
|---|
| QSONICA LLC |
| QUADRANT HEALTH STRATEGIES, INC |
| Quarles & Brady LLP |
| QUEBEC PROVINCIAL SALES TAX |
| Quest Diagnostics |
| QUESTEL ORBIT INC |
| QUINTARA BIOSCIENCES, INC. |
| QUINTARA DISCOVERY, INC |
| R R DONNELLEY & SONS COMPANY |
| R&D Q-PHARM CONSULTING LLC |
| R&D SYSTEMS, INC. |
| RAIN THE GROWTH AGENCY |
| RAMESH REDDY MUNNANGI |
| RAPID LAB |
| RAVI JIWAT TOLWANI |
| RAYBIOTECH LIFE, INC. |
| RCRC INDEPENDENT REVIEW BOARD, LLC DBA SALUS IRB |
| REBECCA M. MCINTOSH |
| REDDS RESTAURANT AND BAR |
| REDROCK TECHNOLOGIES, INC. |
| REDWOOD PACIFIC MANAGEMENT 2.0 LLC |
| Reed Smith LLP |
| REES SCIENTIFIC CORPORATION |
| REESE LLP |
| REEVEMARK, LLC |
| REPUBLIC SERVICES |
| RESILIENCE CYBER INSURANCE SOLUTIONS |
| REVERE Corp |
| REVVITY HEALTH SCIENCES , INC. |
| REVVITY SIGNALS SOFTWARE, INC. |
| RHEOSENSE, INC |
| RHODE ISLAND BOARD OF PHARMACY |
| RHODE ISLAND DEPARTMENT OF HEALTH |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND GENERAL TREASURER |
| RHODE ISLAND GENETIC COUNSELORS LICENSING |

35

| |
|---|
| RICE, M.D., VALERIE MONTGOMERY |
| RICHARD H SCHELLER |
| RICHARD ROE |
| RICHARD-ALLAN SCIENTIFIC, LLC |
| RICHARDS, WILLIAM |
| RICHESART GALLERY LLC |
| RICK KITTLES |
| RIGHT SIDE UP LLC |
| RISKOPTICS, INC |
| ROBBINS GELLER RUDMAN & DOWD, LLP |
| ROBERT GENTLEMAN |
| ROBERT HALF Inc |
| ROCKET LAWYER INCORPORATED |
| ROPES & GRAY LLC |
| ROTH PHARMA CONSULTING LLC |
| RS CALIBRATION SERVICES, INC |
| RT3 VENTURES LLC |
| RUDY K. THOMPSON |
| RULES-BASED MEDICINE INC. |
| RUSSELL REYNOLDS ASSOCIATES, INC |
| RYAN MATIAS |
| RYAN, LLC |
| RYDER MEDICAL, PLLC |
| S MAJUMDAR & CO. |
| S&P GLOBAL MARKET INTELLIGENCE LLC |
| S.T.E.P.S. EVENT PLANNING FIRM, INC. |
| Sacramento DEPARTMENT OF MOTOR VEHICLES |
| SADIE KIELY |
| SAGO Co. |
| SALESFORCE.COM |
| SALTZ, MONGELUZZI & BENDESKY, PC |
| SAN FRANCISCO MARRIOTT MARQUIS HOTEL |
| SAN FRANCISCO TAX COLLECTOR |
| SAN MATEO COUNTY TAX COLLECTOR |
| SANDY CHANG |

| |
|---|
| SANGUINE BIOSCIENCES, INC. |
| SANOFI US SERVICES INC. |
| SANS INSTITUTE |
| SANTA CLARA COUNTY TAX COLLECTOR |
| SANTA CRUZ BIOTECHNOLOGY, INC |
| SARAH CANTU |
| SARAH COY |
| SARAH PONCE |
| SARAH WOODS-KILLAM |
| SARTORIUS CORPORATION |
| SAS INSTITUTE INC. |
| SASKATCHEWAN PROVINCIAL SALES TAX |
| SATCHEL B. JESTER, JR. |
| SAVANT CONSULTING EXECUTIVE SEARCH CORPORATION |
| SAY TECHNOLOGIES LLC |
| SCALE STRATEGY OPERATIONS LLC |
| SCG GROVE 221, LLC |
| SCHELLER, RICHARD |
| SCHELLMAN & COMPANY, LLC |
| SCHRODINGER LLC |
| SCHUBERT JONCKHEER & KOLBE LLP |
| SCIENCE SUITE INC. (DBA BIORENDER) |
| SCIENCELL RESEARCH LABORATORIES |
| SCOTT DAVID SCHNEIDER |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP |
| SECUREDOCS, INC. |
| Securities and Exchange Commission |
| SEEKOUT |
| SELLECK CHEMICALS LLC |
| SEQMATIC LLC |
| SHARON HUANG |
| SHARON SLAGLE CONSULTING SERVICES |
| SHARP ELECTRONICS CORPORATION |
| SHARSHERET, INC |
| SHARYL L. WONG |
| SHAWN PERKINS |
| SHEPPARD MULLIN |

| |
|---|
| SHRED WORKS, INC |
| SHUTTERSTOCK, INC |
| SICKLE CELL 101 |
| SIFTED |
| SIGMAALDRICH INC |
| SILICON VALLEY MECHANICAL |
| SILICON VALLEY SHELVING & EQUIPMENT CO., INC. |
| SILLS CUMMIS & GROSS P.C. |
| SILVA ABOGADOS & COMPANIA |
| SIMON KUCHER & PARTNERS LLC |
| SIMPLE BUT NEEDED INC. |
| SINCEEIGHTY6 |
| SINO BIOLOGICAL |
| SIRVA GLOBAL RELOCATION, INC. |
| SKADDEN, ARPS, SLATE, MEAEGHER & FLOM LLP |
| SKIM ANALYTICAL INC |
| SKYE STONE |
| SKYEMAR CONSULTING LLC |
| Slack Technologies, Inc. |
| SLAM MEDIA INC. |
| SLI.DO S.R.O. |
| SM LAB MAINTENANCE |
| SMART CARE EQUIPMENT SOLUTIONS |
| SMARTSHEET INC |
| SMARTSOURCE |
| SMITH DRUG COMPANY-DIVISION OF JM SMITH CORP. |
| SMOKEY JOHN'S BAR-B-QUE |
| SNAPGENE |
| SNP COMMUNICATIONS |
| SONIC.NET, LLC |
| SONY BIOTECHNOLOGY, INC |
| SOUP SANDWICH MUSIC |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH CAROLINA MEDICAL BOARD |
| SOUTH CAROLINA PHARMACY BOARD |

| |
|---|
| SOUTH DAKOTA BOARD MEDICAL AND OSTEOPATHIC EXAMINERS |
| SOUTH DAKOTA BOARD OF NURSING |
| SOUTH DAKOTA BOARD OF PHARMACY |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA STATE BOARD OF LABOR & REGULATION |
| SOUTH SAN FRANCISCO SCAVENGER COMPANY INC. |
| SPEAR STREET CORRIDOR LLC |
| SPEEDMEDIA, INC. |
| SPINDERELLA ENTERTAINMENT LLC |
| SPIRE MARKETING |
| SPOOR & FISHER |
| SPRING CARE, INC. |
| SPRINGER NATURE CUSTOMER SERVICE CENTER LLC |
| Sprout Social, Inc. |
| SPRUCE LLC |
| SQUADRA FILMS LLC |
| SROURIAN LAW FIRM, P.C. |
| SRS ACQUIOM HOLDINGS LLC |
| SSL LAW FIRM |
| ST LOUIS CITY HALL LICENSE |
| ST. LOUIS SECURE DOCUMENT DESTRUCTION, LLC |
| START SOMEWHERE, LLC |
| STATE OF ALABAMA |
| STATE OF ALASKA |
| STATE OF CALIFORNIA DEPARTMENT OF MOTOR VEHICLES |
| STATE OF CONNECTICUT |

| |
|---|
| STATE OF HAWAII - DEPARTMENT OF TAXATION |
| STATE OF MICHIGAN |
| STATE OF NJ Board of Medical Examiners |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE |
| STEADYMD, INC. |
| STEMCELL TECHNOLOGIES INC |
| STEPHEN L. SEIKEL |
| STERICYCLE, INC. |
| STERLING INSTITUTIONAL REVIEW BOARD |
| STERNE, KESSLER, GOLDSTEIN & FOX, PLLC |
| STEVEN A SMITH |
| STEVEN GAZAL |
| STINSON LLP |
| STRAHS CONSULTING LLC |
| STRIKE ANYWHERE, LLC |
| STUDYLOG SYSTEMS, INC |
| STUEVE SIEGEL HANSON LLP |
| SUBROSA INVESTIGATIONS LLC |
| SUNILA Y. REDDY |
| SUPERLATIVE ENTERPRISES PTY LTD |
| SUREFOX NORTH AMERICAN |
| SURMODICS, IVD, INC. |
| SURVEYMONKEY INC. |
| Syndio Solutions, Inc. |
| SYNTEREX, INC. |
| SYNTHEGO CORPORATION |
| SYSTEM BIOSCIENCES, LLC |
| TACONIC BIOSCIENCES, INC. |
| TAKARA BIO USA, INC. |
| TAKEDA PHARMACEUTICALS U.S.A., INC |
| TANGO CARD, INC. |
| TANIGAWA AND PARTNERS, PATENT FIRM |
| TARIN JACKSON |
| TARIUS A/S |
| TASSIN SCIENTIFIC SERVICES, LLC. |

| |
|---|
| TATARI, INC. |
| TAYLOR AND BROOKS |
| TAYLOR FILMWORKS, LLC |
| TAYLOR ROWLAND |
| TAYLOR, PETER J. |
| TCWGLOBAL (WMBE PAYROLLING INC.) |
| TD COWEN |
| TEAMOHANA, INC. |
| TECAN US INC |
| TECHNICAL SAFETY SERVICES, INC. |
| TECHSTREET LLC |
| TEKNOVA INC |
| TEKSYSTEMS |
| TELUS INTERNATIONAL SERVICES LIMITED |
| TEMPO BIOSCIENCE INC |
| TEN BRIDGE COMMUNICATIONS INC. |
| TENNESSEE BOARD OF PHARMACY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE PHARMACY BOARD |
| TESS INVESTMENT COMPANY LLC |
| TEXAS BOARD OF NURSING |
| TEXAS BOARD OF PHARMACY |
| Texas Comptroller of Public Accounts |
| THE ALLY LEAGUE |
| THE BRAND ARCHITECTS |
| THE FAMILY ROOM, LLC |
| THE FUN AND GAME EXPERTS |
| THE GRANT LAW FIRM, PLLC |
| THE HARTFORD FINANCIAL LINES |
| THE HENRY Restaurant |
| THE INTERNATIONAL PARKINSON AND MOVEMENT DISORDER SOCIETY, INC. |
| THE JACKSON LABORATORY |
| THE LAW OFFICES OF JIBRAEL S. HINDI, PLLC |

| |
|---|
| THE MAGNES GROUP INC |
| THE MEHDI FIRM LLP |
| THE MILKEN INSTITUTE |
| THE MT GROUP INC |
| THE NASDAQ STOCK MARKET LLC |
| THE OHIO STATE UNIVERSITY |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, DAVIS |
| THE SPECIALIST WORKS LIMITED |
| The Travelers Companies, Inc. |
| THE UNION LLC |
| THE UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER |
| THEORIA IN PRAXIS LLC |
| THERAPEUTIC RESEARCH CENTER, LLC |
| THERMA LLC |
| THERMO ELECTRON NORTH AMERICA, LLC |
| THERMO FISHER SCIENTIFIC (ASHEVILLE)LLC |
| THIS IS BIEN, LLC |
| THIS TEAM WORKS LLC |
| Thomas Goetz |
| THOMAS SCIENTIFIC, LLC |
| THOMAS VICKERY |
| THOMAS WALPER |
| THOMSEN AND BURKE LLP |
| THOMSON INSTRUMENT COMPANY |
| THOMSON REUTERS - WEST |
| THORNE RESEARCH, INC. |
| TIMOTHY RYDER |
| TISSUEARRAY.COM LLC |
| TL ELECTRIC, INC. |
| TOASTED LIFE LLC |
| TODD TANKERSLEY PHOTOGRAPHY |
| TONESETTERS LLC |
| TOPPAN MERRILL LLC |
| TOSTRUD LAW GROUP PC |
| TOWN FARE BY MICHELE MCQUEEN |
| TOXALLIANCE LLC |
| TOXSTRATEGIES, LLC |
| TRACEY LEE |
| TRACY SCOTT |
| TRADECENTRIC, LLC |

| |
|---|
| TRANSLITE, LLC |
| TRANSOMIC TECHNOLOGIES, INC. |
| TRANSPHARMATION LIMITED |
| TRAVELERS PROP CASUALTY CO OF AMERICA |
| TREASURER OF VIRGINIA |
| TREASURER STATE OF CONNECTICUT |
| TREASURER STATE OF OHIO |
| TREASURER, STATE OF NEW HAMPSHIRE |
| TRI PRO GRAPHICS & PACKAGING |
| TRIONA O'HANLON |
| TRISHA WILKUS |
| TRIUM CYBER US SERVICES, INC. |
| TRUSTARC INC |
| TRUSTPILOT INC |
| TUBEWRITER, LLC |
| TWILIO INC. |
| TWIN CITY FIRE INSURANCE COMPANY |
| TYCKO & ZAVAREEI, LLP |
| TYRELL BROWN |
| U.S. BANK EQUIPMENT FINANCE |
| U.S. BANK NATIONAL ASSOCIATION |
| UL Verification Services Inc. |
| ULINE |
| UNCHAINED LABS |
| UNITAS GLOBAL INC. |
| UNITED KINGDOM INFORMATION COMMISSIONER'S OFFICE |
| UNITED PET CARE LLC |
| United States Treasury |
| UNIVERSITY OF VIRGINIA |
| Unum Life Insurance Company Of America |
| UPLERS SOLUTIONS PRIVATE LIMITED |

| |
|---|
| UPPSALA MONITORING CENTRE |
| UPROAR DIGITAL |
| UPS SUPPLY CHAIN SOLUTIONS, INC. |
| UPTODATE, INC |
| URSUS INC |
| US DEPARTMENT OF TREASURY |
| USAGAINSTALZHEIMER'S |
| USER TESTING, INC |
| UTAH BOARD OF PHARMACY |
| Utah DEPARTMENT OF PROFESSIONAL LICENSING |
| VALERI FUKUDA |
| VALIDITY, INC. |
| VALLEY OIL COMPANY |
| VECTOR BIOLABS |
| VECTORBUILDER INC |
| Veeva Systems Inc |
| VENNER SHIPLEY LLP |
| VENTANA MEDICAL SYSTEMS, INC. |
| VERA HANNUSH |
| VERISK 3E |
| VERISTAT LLC |
| VERMONT BOARD OF PHARMACY |
| VERMONT DEPARTMENT OF TAXES |
| VERMONT SECRETARY OF STATE |
| VERONICA GARCIA-HAYES |
| VESTWELL HOLDINGS, INC. |
| VETEQUIP INC |
| VINAY SHAMASUNDARA |
| VINDASIUS CONSULTING |
| VINONA BHATIA |
| VIRGINIA BOARD OF PHARMACY |
| VISIOPHARM CORPORATION |
| VIVREAU USA LP |
| VON FUENER EBBINGHAUS FINCK HANO |
| VONAGE BUSINESS INC. |
| VOUCHED Co. |
| VWR INTERNATIONAL LLC |

| |
|---|
| W STRATEGIES |
| W2 SYSTEMS |
| WALMART.COM |
| WASHINGTON BOARD OF PHARMACY |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON DEPT OF HEALTH (HSQA) |
| WASHINGTON STATE DEPARTMENT OF HEALTH |
| WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES |
| WATERS TECHNOLOGIES CORP. |
| WATERSHED DNA, LLC |
| WELLS FARGO SECURITIES, LLC |
| WELLTH ADVISORY SERVICES, LLC |
| WENJIANG CHU |
| WEST VIRGINIA BOARD OF PHARMACY |
| WEST VIRGINIA BOARD OF REGISTERED NURSES |
| WEST VIRGINIA STATE TAX DEPARTMENT |
| WILLIAM J EVANS |
| WILSON SONSINI GOODRICH & ROSAT |
| WINCO IP LAW |
| WISCONSIN BOARD OF PHARMACY |
| WJZ ASSOCIATES |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP |
| WOODRUFF-SAWYER & CO. |
| WOOT SERVICES LLC |
| WORKATO, INC. |
| WORKDAY, INC |
| WORKIVA INC. |
| WORLD ARCHIVES |
| WORLD COURIER INC. |
| WORLD CUSTOMS BROKERAGE, INC |
| WORLDWIDE PRIMATES, INC. |
| WP ENGINE, INC |

| |
|---|
| WUCETICH & KOROVILAS LLP |
| WUXI BIOLOGICS (HONG KONG) LIMITED |
| WYOMING BOARD OF MEDICINE |
| WYOMING BOARD OF PHARMACY |
| WYOMING STATE BOARD OF NURSING |
| XL PROFESSIONAL INSURANCE |
| XL SPECIALTY INSURANCE COMPANY |
| YAHOO AD TECH LLC |
| YANNI LAW |
| YLAW GROUP |
| YORK LOS, LLC |
| YUNXUAN JIANG |
| ZACHARY EZRA DUBNO |
| ZAYO GROUP LLC |
| ZEN-BIO, INC. |
| ZENDESK, INC |
| ZENTREE INVESTMENTS LIMITED |
| ZINNS LAW, LLC |
| ZOHO CORPORATION |
| Zoom Video Communications Inc |
| ZS ASSOCIATES, INC. |
| ZUMWALT CORPORATION |
| ZYAGEN INC |
| ZYMO RESEARCH CORPORATION |

## Schedule 2

## Potential Parties-in-Interest with Connections

Potential parties-in-interest or their affiliates for whom Deloitte & Touche LLP or its affiliates, or certain non-U.S. member firms of Deloitte Touche Tohmatsu Limited, has provided or is currently providing services in matters unrelated to these Chapter 11 Cases, or with whom such parties have other relationships, including banking relationships.

| |
|---|
| 10x Genomics, Inc. |
| 23ANDME HOLDING CO. |
| 23ANDME INC. |
| 23ANDME PHARMACY HOLDINGS, INC. |
| AbbVie Inc. |
| ABLE SERVICES |
| ABM INDUSTRY GROUPS LLC |
| ACCO ENGINEERED SYSTEMS |
| Acquia, Inc. |
| ACROBIOSYSTEMS INC |
| ACXIOM LLC |
| ADSWERVE, INC. |
| ADVANCED BIOMATRIX, INC |
| ADVANCED INSTRUMENTS LLC |
| AGILEBITS, INC |
| AGILENT TECHNOLOGIES INC. |
| AIG FINANCIAL LINES CLAIMS |
| AJ PARK IP LIMITED |
| AJAY SINGH |
| ALABAMA BOARD OF GENETIC COUNSELING |
| ALABAMA BOARD OF NURSING |
| ALABAMA BOARD OF PHARMACY |
| Alabama Department of Revenue |
| ALASKA BOARD OF PHARMACY |
| ALBERTSONS COMPANIES, INC. |
| ALCHEMER LLC |
| ALERT LOGIC, INC. |
| ALIXPARTNERS, LLC |
| ALKU TECHNOLOGIES, LLC |
| ALLIED SERVICES, LLC |
| ALLIED UNIVERSAL SECURITY SERVICES |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY |

| |
|---|
| ALPHASENSE INC. |
| ALSTON & BIRD LLP |
| ALTAIR ENGINEERING INC. |
| ALTIUM HEALTHCARE INC. |
| ALVAREZ AND MARSAL NORTH AMERICA, LLC |
| AMAZON ADVERTISING CANADA, INC. |
| AMAZON ADVERTISING LLC |
| AMAZON Inc |
| AMAZON WEB SERVICES |
| AMEREN MISSOURI |
| AMERICAN BOARD OF FAMILY MEDICINE |
| AMERICAN BROADCASTING COMPANIES, INC. |
| AMERICAN MEDICAL ASSOCIATION FOUNDATION |
| ANDRE FERNANDEZ |
| AON CONSULTING INC. |
| APPZEN, INC. |
| ARCH SPECIALTY INSURANCE COMPANY |
| ARIZONA BOARD OF PHARMACY |
| ARIZONA DEPARTMENT OF REVENUE |
| ARIZONA DEPT OF HEALTH SERVICES |
| ARIZONA MEDICAL BOARD |
| ARKANSAS BOARD OF NURSING |
| ARKANSAS STATE BOARD OF PHARMACY |
| ARKANSAS STATE MEDICAL BOARD |
| ASCAP |
| AT&T |
| AUDITBOARD, INC. |

| |
|---|
| AUSTRALIAN TAXATION OFFICE |
| AVI FACTOR |
| AVI-SPL LLC |
| AXIOM GLOBAL INC. |
| AXIS INSURANCE |
| AZENTA US, INC. |
| BACKUPIFY, INC. |
| BAZAARVOICE, INC. |
| BD PHARMACY |
| BDO AUSTRALIA |
| BDO USA LLP |
| BEAZLEY INSURANCE COMPANY |
| BEAZLEY USA SERVICES, INC |
| BECKMAN COULTER |
| BECTON, DICKINSON AND COMPANY |
| BENCHLING INC. |
| BERKLEY INSURANCE COMPANY |
| BETTERCLOUD, INC. |
| BEYONDID, INC. |
| BIO X CELL |
| BIOAGILYTIX LABS |
| BIOCYTOGEN BOSTON CORP |
| BIOIVT LLC |
| BIOLEGEND |
| BIO-RAD LABORATORIES, INC. |
| BIOTAGE LLC |
| BLACK ROCK GROUP |
| BLOOMBERG INDUSTRY GROUP, INC. |
| BLUE SHIELD OF CALIFORNIA |
| BOUNTEOUS, INC. |
| BOX INC. |
| BRAINTREE INC |
| BRAZE, INC |
| BRITISH COLUMBIA PROVINCIAL SALES TAX |
| BROADRIDGE ICS INC |
| BRYAN CAVE LEIGHTON PAISNER |
| BSB GROUP INTERNATIONAL, LLC |

3

| |
|---|
| BUGCROWD INC |
| BUOY HEALTH, INC. |
| BUREAU OF CONSUMER PROTECTION |
| CAERUS US 1 INC. |
| CALIFORNIA BOARD OF PHARMACY |
| CALIFORNIA BOARD OF REGISTERED NURSING |
| CALIFORNIA DEPARTMENT OF JUSTICE |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |
| CALIFORNIA FRANCHISE TAX BOARD |
| CALIFORNIA STATE BOARD OF PHARMACY |
| CALIFORNIA WATER SERVICE COMPANY |
| CANADA FEDERAL GST/HST |
| CARDINAL HEALTH 110 LLC |
| CARDINAL HEALTH, INC. |
| CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. |
| CASSELS BROCK & BLACKWELL LLP |
| CATALENT CTS SINGAPORE PRIVATE LIMITED |
| CATALENT PHARMA SOLUTIONS LLC |
| CDW DIRECT LLC |
| CELL SIGNALING TECHNOLOGY, INC. |
| CENTOR, INC. |
| CENTRE NATIONAL DE LA RECHERCHE SCIENTIFIQUE (CNRS) |
| CERTARA USA, INC. |
| CEVA INTERNATIONAL, INC. |
| CHARGEPOINT, INC. |
| CHARLES RIVER LABORATORIES CELL SOLUTIONS, INC |
| CHARLES RIVER LABORATORIES MONTREAL ULC |

4

| |
|---|
| Charles River Laboratories, Inc. |
| CHRISTINA SHAW |
| CHTN MIDWESTERN DIVISION |
| CHUBB GROUP |
| CINTAS FIRST AID & SAFETY |
| CIRCLE INTERNET SERVICES INC |
| CISCO AIR SYSTEMS, INC |
| CISION US INC |
| CITY OF BURLINGTON TAX COLLECTOR |
| CITY OF SAN JOSE |
| CITY OF SOUTH SAN FRANCISCO |
| CLARK PEST CONTROL OF STOCKTON, INC |
| CLEARWATER ANALYTICS LLC |
| CLOUDFLARE, INC. |
| CODA PROJECT, INC. |
| COGENT COMMUNICATIONS, INC. |
| COLORADO DIVISION OF FAMILY AND MEDICAL LEAVE INSURANCE |
| COLORADO STATE BOARD OF PHARMACY |
| COMMERCE AND CONSUMER AFFAIRS-State of Hawaii |
| COMMERCIAL MANAGEMENT LIABILITY |
| COMMONWEALTH OF MASSACHUSETTS |
| COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION |
| CONCUR TECHNOLOGIES, INC. |
| CONNECTICUT COMMISSION OF PHARMACY |
| CONTEGIX, LLC |
| CONTINENTAL CASUALTY COMPANY |
| COOLEY LLP |
| CORDEVALLE LP |
| COREWEAVE, INC. |
| CORPORATION SERVICE COMPANY |
| COSMOPOLITAN CATERING |
| COWEN AND COMPANY LLC |
| CPA GLOBAL LIMITED |
| CPP ARIZONA BOARD OF OSTEOPATHIC |
| CROWN BIOSCIENCE INC. |
| CULTURE AMP INC. |

| |
|---|
| CUSHMAN & WAKEFIELD U.S. INC. |
| CUSTOM BIOGENIC SYSTEMS, INC. |
| CYTEK BIOSCIENCES, INC. |
| DASSAULT SYSTEMES AMERICAS CORP |
| Datasite LLC |
| DATAVANT, INC. |
| DC OFFICE OF TAX AND REV. |
| DC TREASURER |
| DCCA HAWAII |
| DECHERT LLP |
| DEKRA CERTIFICATION, INC. |
| DELAWARE BOARD OF PHARMACY |
| DELAWARE SECRETARY OF STATE |
| DELAWARE STATE POLICE |
| DELTA DENTAL OF CALIFORNIA |
| DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION |
| DEWINTER GROUP LLC |
| DHHS LICENSURE UNIT |
| DHL EXPRESS USA |
| DIAGNOCTIC LABORATORY OF OKLAHOMA |
| DIGITAL MEDIA INNOVATIONS, LLC |
| DISCOVER ECHO INC. |
| Docusign Inc. |
| DONNELLEY FINANCIAL SOLUTIONS |
| DOSESPOT Pharmacy |
| DSCOUT INC. |
| DSV AIR & SEA INC. |
| Duane Morris LLP |
| DWELLWORKS LLC |
| DYNATA LLC |
| Ecolab Inc. |
| EGNYTE INC. |
| EGON ZEHNDER INTERNATIONAL, INC |

6

| |
|---|
| EMD MILLIPORE CORPORATION |
| ENDURANCE ASSURANCE CORPORATION (SOMPO) |
| ENVOY GLOBAL, INC. |
| ENVOY INC. |
| EQUASHIELD LLC |
| Equinix, Inc. |
| ETRADE FINANCIAL CORPORATE SERVICES, INC. |
| EUROFINS DISCOVERX PRODUCTS, LLC |
| EZCATER, INC. |
| FACILITIES MANAGEMENT EXPRESS |
| FAST FOUR USA INC. |
| FASTPATH SOLUTIONS LLC |
| FEDERAL INSURANCE COMPANY |
| FEDERAL TRADE COMMISSION |
| FEDEX CORP |
| FEDEX CROSS BORDER LOGISTICS, INC. |
| FEDEX FREIGHT, INC. |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC. |
| Figma, Inc. |
| FINANCIAL ACCOUNTING STANDARDS BOARD |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY |
| FIRST IN EMERGENCY RESPONSE TRAINING, LLC |
| FISHER BIOSERVICES, INC. |
| FISHER SCIENTIFIC COMPANY LLC |
| FISHERBROYLES, LLP |
| FloQast, Inc. |
| FLORIDA BOARD OF PHARMACY |
| FOLEY & LARDNER LLP |
| FOOD AND DRUG ADMINISTRATION |
| FOODA, INC. |
| FORTIS SOLUTIONS GROUP WEST LLC |
| FORTRA, LLC |
| FRANK, RIMERMAN+CO LLP |
| FSA STORE INC. |
| FTI CONSULTING, INC. |
| FUJIFILM WAKO CHEMICALS U.S.A. CORPORATION |
| FULGENT THERAPEUTICS, LLC |
| GEMINI BIOPRODUCTS, LLC |
| GEMINI INSURANCE COMPANY |
| GEORGIA BOARD OF PHARMACY |

| |
|---|
| GEORGIA DEPARTMENT OF REVENUE |
| GETTY IMAGES (US), INC. |
| GitHub, Inc. |
| |
| GLANCY PRONGAY & MURRAY LLP |
| GLAXOSMITHKLINE & GLAXOSMITHKLINE LLC |
| GLAXOSMITHKLINE INTELLECTUAL PROPERTY LTD. |
| GLOBAL RETIREMENT PARTNERS, LLC |
| GOOD RX INC |
| GOODWIN PROCTER LLP |
| GOOGLE, INC. |
| GRADIFI, INC. |
| GRAINGER |
| GRAPHPAD SOFTWARE, LLC |
| GREAT AMERICAN INSURANCE COMPANY |
| GREENBERG TRAURIG LLP |
| GREENHOUSE SOFTWARE, INC. |
| GREGORY DUSSOR |
| |
| GREGORY F.X. DALY COLLECTOR OF REVENUE |
| GRINDR LLC |
| GS1 US, INC. |
| GSK PLC |
| HACKERONE INC. |
| HARRIS INSIGHTS & ANALYTICS LLC. |
| HARTBEAT, LLC |
| HARVARD UNIVERSITY |
| HAWAII BOARD OF PHARMACY |
| HAWAII Department of Commerce & Consumer Affairs |
| HAWAII MEDICAL SERVICE ASSOCIATION |
| HCC GLOBAL FINANCIAL PRODUCTS, LLC. |
| HEALTHLINE MEDIA INC |
| HEAP, INC |
| HILCO STREAMBANK |
| HILTON CHICAGO |
| HISCOX USA |
| HLTH, INC. |
| HOMELAND INSURANCE COMPANY OF NEW YORK |
| HOUSTON CASUALTY COMPANY |
| HTC GLOBAL SERVICES, INC. |

HUDSON INSURANCE COMPANY

IBM CORPORATION

ICON CLINICAL RESEARCH LIMITED

ID.ME INC.

IDAHO BOARD OF PHARMACY

IDAHO DIVISION OF OCCUPATIONAL & PROFESSIONAL
LICENSES

IDEXX DISTRIBUTION, INC

IHEARTMEDIA + ENTERTAINMENT

IL PROFESSIONAL LICENSE

ILLINOIS BOARD OF PHARMACY

ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL
REGULATION

ILLINOIS DEPARTMENT OF REVENUE

ILLUMINA, INC.

IMLCC

INCISIVE HEALTH LTD

INDEED, INC.

INDIANA BOARD OF PHARMACY

INFORMA UK LIMITED

INLAND REVENUE AUTHORITY OF SINGAPORE

INSIGHT GLOBAL LLC

INSTRUCTURE, INC.

INTEGRATED DNA TECHNOLOGIES

INTERNAP HOLDING LLC

INTOO, LLC

IOWA BOARD OF MEDICINE

IOWA BOARD OF NURSING

IOWA BOARD OF PHARMACY

| |
|---|
| IOWA DEPARTMENT OF REVENUE |
| IQVIA SOLUTIONS DENMARK A/S |
| IRON MOUNTAIN |
| ISPOT.TV, INC. |
| JAGGAER, LLC |
| JAMF SOFTWARE, LLC |
| JELLYFISH US LIMITED |
| JOHN THOMAS |
| JOHNS HOPKINS UNIVERSITY |
| JPMORGAN CHASE BANK N.A. |
| JPMORGAN SECURITIES LLC |
| JUMPCLOUD, INC. |
| KAISER FOUNDATION HEALTH PLAN NORTHERN CA |
| KAISER FOUNDATION HEALTH PLAN SOUTHERN CA |
| KANSAS BOARD OF HEALING |
| KANSAS BOARD OF NURSING |
| KANSAS STATE BOARD OF PHARMACY |
| KELLEY DRYE & WARREN LLP |
| KENTUCKY BOARD NURSING |
| KENTUCKY PHARMACY |
| KILROY REALTY, LP |
| KLEINE PC |
| KNOWBE4, INC. |
| KPMG LLP |
| KR OP TECH, LLC |
| KROLL RESTRUCTURING ADMINISTRATION LLC |
| L.E.K. CONSULTING LLC |
| LABCORP EARLY DEVELOPMENT LABORATORIES INC |
| LABORATORY CORPORATION OF AMERICA |
| LAURA MARGARET LAWSON-WATSON |
| LEICA MICROSYSTEMS, INC |

| |
|---|
| LEMONAID COMMUNITY PHARMACY |
| LEMONAID HEALTH INC. |
| LEMONAID PHARMACY HOLDINGS, INC. |
| LEWIS RICE LLC |
| LEXISNEXIS, A DIVISION OF RELX INC. |
| LIFE TECHNOLOGIES CORPORATION |
| LINDE GAS & EQUIPMENT INC. |
| LinkedIn Corporation |
| Litmus Software, Inc. |
| LLOYD'S AMERICA, INC. |
| LLOYDS OF LONDON |
| LLOYDS OF LONDON - BEAZLEY |
| LLOYDS OF LONDON - FALVEY |
| LLOYDS OF LONDON - HISCOX |
| LMND MEDICAL GROUP, INC. |
| LONZA SALES AG |
| LONZA WALKERSVILLE INC. |
| LOS ANGELES COUNTY TAX COLLECTOR |
| LOUISIANA DEPARTMENT OF HEALTH |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA PHARMACY BOARD |
| LOUISIANA STATE BOARD |
| LOUISIANA STATE BOARD OF NURSING |
| LPHARM CS LLC |
| LPHARM INS LLC |
| LPHARM RX LLC |
| LPRXONE, LLC |
| LPRXTHREE LLC |
| LPRXTWO, LLC |
| LUCID SOFTWARE INC. |
| LUMINEX CORPORATION |

| |
|---|
| LUNIT, INC. |
| MAILGUN TECHNOLOGIES, INC. |
| MAINE BOARD OF PHARMACY |
| MAINE SECRETARY OF STATE |
| MANAGED FACILITIES SOLUTIONS, LLC |
| MANITOBA PROVINCIAL SALES TAX |
| MARK E. JENSEN |
| MARK JENSEN |
| MARKETLAB, INC. |
| MARKMONITOR INC |
| MARYLAND BOARD OF NURSING |
| MARYLAND BOARD OF PHYSICIANS |
| MASSACHUSETTS BOARD OF MEDICINE |
| MASSACHUSETTS BOARD OF PHARMACY |
| MASSACHUSETTS DHPL LICENSE |
| MATERIAL HOLDINGS, LLC |
| MATHISON |
| MATTHEW A. SMITH |
| McDermott Will & Emery |
| MCKESSON SPECIALTY CARE DISTRB CORP |
| MEDIANT COMMUNICATIONS INC. |
| MEDIUS CORP |
| MEDPACE INC. |
| MEDSCAPE LLC |
| MELANIE BERMAN |
| Meta Platforms, Inc. |
| Metropolitan Life Insurance Company |
| METTLER-TOLEDO RAININ, LLC |
| MHRA - United Kingdom-MEDICINES & HEALTHCARE PRODUCTS REGULATORY AGENCY |
| MICHAEL J FOX FOUNDATION |
| MICHIGAN BOARD OF PHARMACY |
| MICROFLUIDICS INTERNATIONAL CORPORATION |

| |
|---|
| MICROSOFT ONLINE, INC. |
| MINNESOTA BOARD OF NURSING |
| MINNESOTA BOARD OF PHARMACY |
| MINNESOTA NURSING HOME BOARD |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C. |
| MISSION INTERNATIONAL PATENT & TRADEMARK OFFICE |
| MISSISSIPPI BOARD OF PHARMACY |
| MISSOURI BOARD OF HEALING ARTS |
| MISSOURI BOARD OF PHARMACY |
| MISSOURI SECRETARY OF STATE |
| MISSOURI STATE BOARD OF NURSING |
| MOELIS & COMPANY LLC |
| MOLPORT, INC |
| MONSIDO, INC. |
| MONTANA BOARD OF PHARMACY |
| MONTANA DEPARTMENT OF REVENUE |
| MOREHOUSE COLLEGE NATIONAL ALUMNI ASSOCIATION |
| MOREHOUSE SCHOOL OF MEDICINE, INC. |
| Morgan, Lewis & Bockius LLP |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP |
| MOSAIC LABORATORIES, LLC |
| Movianto Nederland BV |
| MYHERITAGE LTD |
| NATIONAL ACADEMY OF RECORDING ARTS & SCIENCES INC |
| NATIONAL ACADEMY OF SCIENCES |
| NATIONAL GENETICS INSTITUTE |
| NATIONAL UNION FIRE INS CO PITTSBURGH, PA |
| NATIONWIDE MUTUAL INS |
| NATURAL INTELLIGENCE LTD |
| NAVEX GLOBAL, INC |
| NAVIA BENEFIT SOLUTIONS |
| NBS SCIENTIFIC, LLC |
| NEAL AND HEMA MOHAN REVOCABLE TRUST |
| NEBRASKA BOARD OF PHARMACY |
| NEBRASKA STATE PAYPORT |
| NEBRASKA, DHHS LICENSURE UNIT |
| NETSPI, LLC |
| NEVADA BOARD MEDICAL EXAMINERS |

| |
|---|
| NEVADA STATE BOARD OF NURSING |
| NEVADA STATE BOARD OF PHARMACY |
| NEW ENGLAND BIOLABS |
| NEW HAMPSHIRE BOARD NURSING |
| NEW HAMPSHIRE BOARD OF MEDICINE |
| NEW HAMPSHIRE BOARD OF PHARMACY |
| NEW JERSEY BOARD OF PHARMACY |
| NEW JERSEY DEPARTMENT OF REVENUE |
| NEW JERSEY PROF LICENSE FEE |
| NEW MEXICO BOARD OF NURSING |
| NEW MEXICO BOARD OF PHARMACY |
| NEW MEXICO MEDICAL BOARD |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT |
| NEW MOUNTAIN CAPITAL, LLC |
| NEW YORK BOARD OF PHARMACY |
| NEW YORK CITY DEPARTMENT OF FINANCE |
| NEW YORK STATE DEPARTMENT OF HEALTH |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE |
| NEW YORK STATE EDUCATION DEPARTMENT |
| NEXTIVA, INC. |
| NIH PATENT LICENSING-NATIONAL INSTITUTES OF HEALTH |
| NORTH CAROLINA BOARD OF OCCUPATIONAL THERAPY |
| NORTH CAROLINA BOARD OF PHARMACY |
| NORTH CAROLINA DEPT OF REVENUE |
| NORTH CAROLINA MEDICAL BOARD |
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH DAKOTA BCI |
| NORTH DAKOTA BOARD OF MEDICINE |
| NORTH DAKOTA BOARD OF NURSING |
| NORTH DAKOTA BOARD PHARMACY |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTHLAND CONTROL SYSTEMS |
| NOVA BIOMEDICAL CORPORATION |
| NYS DEPT OF TAXATION & FINANCE |
| OANDA CORP |
| OFFICE OF ATTORNEY GENERAL TODD ROKITA (Indiana) |
| OFFICE OF THE ATTORNEY GENERAL - CONNECTICUT |
| OFFICE OF THE PRIVACY COMMISSIONER OF CANADA |
| OFFICESPACE SOFTWARE, INC. |
| OHIO BOARD OF PHARMACY |
| OK STATE DEPARTMENT OF HEALTH CONSUMER HEALTH SERVICE |
| OKLAHOMA BOARD OF NURSING |
| OKLAHOMA MEDICAL BOARD |

| |
|---|
| OKLAHOMA STATE CONTINUING MEDICAL EDUCATION DEPARTMENT |
| OKLAHOMA STATE DEPT OF HEALTH |
| OKLAHOMA STATE PHARMACY BOARD |
| OKLAHOMA TAX COMMISSION |
| Okta, Inc. |
| OLD REPUBLIC INSURANCE COMPANY |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. |
| ONCLUSIVE, INC. |
| OneTrust LLC |
| ONIT, INC |
| OOMNITZA INC. |
| OPTIMIZELY NORTH AMERICA, INC |
| ORACLE AMERICA INC. |
| OREGON HEALTH AUTHORITY |
| OREGON MEDICAL BOARD |
| OREGON STATE BOARD OF NURSING |
| OREGON STATE BOARD OF PHARMACY |
| OSLER HOSKIN & HARCOURT LLP |
| OSMOSIS |
| OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA |
| OXFORD UNIVERSITY PRESS |
| PACIFIC GAS AND ELECTRIC COMPANY |
| PAREXEL INTERNATIONAL (IRL) LIMITED |
| PARMED PHARMACEUTICALS |
| PATRIOT GROUP GLOBAL, INC. |
| PAUL JOHNSON |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP |
| PAYPAL, INC. |
| PENNSYLVANIA BOARD OF PHARMACY |
| PENNSYLVANIA BPOA PRO LICENSE |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PETER JOHN TAYLOR |
| PG&E |
| PHARMALEX PTY LTD |
| PHOENIX PHARMACEUTICALS, INC |
| POWER DIGITAL MARKETING, INC. |
| PRECISION FOR MEDICINE, INC. |
| PREVENT CANCER FOUNDATION |
| PROMEGA CORPORATION |
| PROMOCELL GMBH |
| PROSCI INCORPORATED |
| PROTEIN METRICS LLC |

| |
|---|
| PROTEINTECH GROUP INC |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD |
| QIAGEN, LLC |
| QPS, LLC |
| Quarles & Brady LLP |
| QUEBEC PROVINCIAL SALES TAX |
| Quest Diagnostics |
| R R DONNELLEY & SONS COMPANY |
| Reed Smith LLP |
| REES SCIENTIFIC CORPORATION |
| REPUBLIC SERVICES |
| RESILIENCE CYBER INSURANCE SOLUTIONS |
| REVERE Corp |
| REVVITY HEALTH SCIENCES , INC. |
| REVVITY SIGNALS SOFTWARE, INC. |
| RHODE ISLAND BOARD OF PHARMACY |
| RHODE ISLAND DEPARTMENT OF HEALTH |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND GENERAL TREASURER |
| RHODE ISLAND GENETIC COUNSELORS LICENSING |
| RICHARD H SCHELLER |
| RICHARD-ALLAN SCIENTIFIC, LLC |
| ROBERT HALF Inc |
| ROCKET LAWYER INCORPORATED |
| ROPES & GRAY LLC |
| RUSSELL REYNOLDS ASSOCIATES, INC |
| RYAN, LLC |
| S&P GLOBAL MARKET INTELLIGENCE LLC |
| Sacramento DEPARTMENT OF MOTOR VEHICLES |
| SAGO Co. |
| SALESFORCE.COM |
| SALTZ, MONGELUZZI & BENDESKY, PC |
| SAN FRANCISCO TAX COLLECTOR |
| SAN MATEO COUNTY TAX COLLECTOR |
| SANGUINE BIOSCIENCES, INC. |
| SANOFI US SERVICES INC. |
| SANTA CLARA COUNTY TAX COLLECTOR |
| SAS INSTITUTE INC. |
| SASKATCHEWAN PROVINCIAL SALES TAX |
| SAY TECHNOLOGIES LLC |
| SCG GROVE 221, LLC |
| SCHRODINGER LLC |
| SECUREDOCS, INC. |

| |
|---|
| Securities and Exchange Commission |
| SEEKOUT |
| SHARP ELECTRONICS CORPORATION |
| SHEPPARD MULLIN |
| SHUTTERSTOCK, INC |
| SIFTED |
| SIGMAALDRICH INC |
| SILLS CUMMIS & GROSS P.C. |
| SINO BIOLOGICAL |
| SIRVA GLOBAL RELOCATION, INC. |
| SKADDEN, ARPS, SLATE, MEAEGHER & FLOM LLP |
| Slack Technologies, Inc. |
| SMARTSHEET INC |
| SMARTSOURCE |
| SNAPGENE |
| SONY BIOTECHNOLOGY, INC |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH CAROLINA MEDICAL BOARD |
| SOUTH CAROLINA PHARMACY BOARD |
| SOUTH DAKOTA BOARD MEDICAL AND OSTEOPATHIC EXAMINERS |
| SOUTH DAKOTA BOARD OF NURSING |
| SOUTH DAKOTA BOARD OF PHARMACY |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA STATE BOARD OF LABOR & REGULATION |
| SPEAR STREET CORRIDOR LLC |
| SPIRE MARKETING |
| SPRING CARE, INC. |
| SPRINGER NATURE CUSTOMER SERVICE CENTER LLC |
| Sprout Social, Inc. |
| SPRUCE LLC |
| SRS ACQUIOM HOLDINGS LLC |
| SSL LAW FIRM |
| ST LOUIS CITY HALL LICENSE |
| ST. LOUIS SECURE DOCUMENT DESTRUCTION, LLC |
| START SOMEWHERE, LLC |
| STATE OF ALABAMA |
| STATE OF ALASKA |
| STATE OF CALIFORNIA DEPARTMENT OF MOTOR VEHICLES |
| STATE OF CONNECTICUT |
| STATE OF HAWAII - DEPARTMENT OF TAXATION |
| STATE OF MICHIGAN |
| STATE OF NJ Board of Medical Examiners |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE |

17

| |
|---|
| STEMCELL TECHNOLOGIES INC |
| STERICYCLE, INC. |
| STEVEN A SMITH |
| STINSON LLP |
| SURMODICS, IVD, INC. |
| SURVEYMONKEY INC. |
| Syndio Solutions, Inc. |
| SYNTHEGO CORPORATION |
| TACONIC BIOSCIENCES, INC. |
| TAKARA BIO USA, INC. |
| TAKEDA PHARMACEUTICALS U.S.A., INC |
| TCWGLOBAL (WMBE PAYROLLING INC.) |
| TD COWEN |
| TECAN US INC |
| TECHSTREET LLC |
| TEKSYSTEMS |
| TELUS INTERNATIONAL SERVICES LIMITED |
| TENNESSEE BOARD OF PHARMACY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE PHARMACY BOARD |
| TEXAS BOARD OF NURSING |
| TEXAS BOARD OF PHARMACY |
| Texas Comptroller of Public Accounts |
| THE HARTFORD FINANCIAL LINES |
| THE JACKSON LABORATORY |
| THE MT GROUP INC |
| THE NASDAQ STOCK MARKET LLC |
| THE OHIO STATE UNIVERSITY |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, DAVIS |
| The Travelers Companies, Inc. |
| THE UNION LLC |
| THE UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER |
| THERMA LLC |
| THERMO ELECTRON NORTH AMERICA, LLC |
| THERMO FISHER SCIENTIFIC (ASHEVILLE)LLC |
| THOMSON REUTERS - WEST |
| THORNE RESEARCH, INC. |
| TRANSLITE, LLC |
| TRAVELERS PROP CASUALTY CO OF AMERICA |
| TREASURER OF VIRGINIA |
| TREASURER STATE OF CONNECTICUT |
| TREASURER STATE OF OHIO |

18

| |
|---|
| TREASURER, STATE OF NEW HAMPSHIRE |
| TRIUM CYBER US SERVICES, INC. |
| TRUSTPILOT INC |
| TWILIO INC. |
| TWIN CITY FIRE INSURANCE COMPANY |
| U.S. BANK EQUIPMENT FINANCE |
| U.S. BANK NATIONAL ASSOCIATION |
| UL Verification Services Inc. |
| ULINE |
| UNCHAINED LABS |
| UNITAS GLOBAL INC. |
| UNITED KINGDOM INFORMATION COMMISSIONER'S OFFICE |
| United States Treasury |
| UNIVERSITY OF VIRGINIA |
| Unum Life Insurance Company Of America |
| UPS SUPPLY CHAIN SOLUTIONS, INC. |
| UPTODATE, INC |
| URSUS INC |
| US DEPARTMENT OF TREASURY |
| USER TESTING, INC |
| UTAH BOARD OF PHARMACY |
| Utah DEPARTMENT OF PROFESSIONAL LICENSING |
| VALIDITY, INC. |
| VECTOR BIOLABS |
| Veeva Systems Inc |
| VENTANA MEDICAL SYSTEMS, INC. |
| VERISK 3E |
| VERISTAT LLC |
| VERMONT BOARD OF PHARMACY |
| VERMONT DEPARTMENT OF TAXES |
| VERMONT SECRETARY OF STATE |
| VESTWELL HOLDINGS, INC. |
| VIRGINIA BOARD OF PHARMACY |
| VWR INTERNATIONAL LLC |
| WALMART.COM |
| WASHINGTON BOARD OF PHARMACY |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON DEPT OF HEALTH (HSQA) |
| WASHINGTON STATE DEPARTMENT OF HEALTH |
| WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES |
| WELLS FARGO SECURITIES, LLC |

19

| |
|---|
| WEST VIRGINIA BOARD OF PHARMACY |
| WEST VIRGINIA BOARD OF REGISTERED NURSES |
| WEST VIRGINIA STATE TAX DEPARTMENT |
| WILLIAM J EVANS |
| WILSON SONSINI GOODRICH & ROSAT |
| WISCONSIN BOARD OF PHARMACY |
| WOODRUFF-SAWYER & CO. |
| WOOT SERVICES LLC |
| WORKATO, INC. |
| WORKDAY, INC |
| WORKIVA INC. |
| WORLD COURIER INC. |
| WORLD CUSTOMS BROKERAGE, INC |
| WP ENGINE, INC |
| WUXI BIOLOGICS (HONG KONG) LIMITED |
| WYOMING BOARD OF MEDICINE |
| WYOMING BOARD OF PHARMACY |
| WYOMING STATE BOARD OF NURSING |
| XL PROFESSIONAL INSURANCE |
| XL SPECIALTY INSURANCE COMPANY |
| YAHOO AD TECH LLC |
| ZAYO GROUP LLC |
| ZEN-BIO, INC. |
| ZENDESK, INC |
| ZOHO CORPORATION |
| Zoom Video Communications Inc |
| ZS ASSOCIATES, INC. |
| ZUMWALT CORPORATION |